## Koch, Rebecca (USAMD)

| | |
|---|---|
| **From:** | Koch, Rebecca (USAMD) <RKoch@usa.doj.gov> |
| **Sent:** | Wednesday, November 3, 2021 10:44 PM |
| **To:** | kieshalewis@hotmail.com |
| **Subject:** | Lewis v Dept. of Treasury, et al. (20-cv-494-TDC) |
| **Attachments:** | Records_Redacted.pdf |

Good evening, Ms. Lewis—

In response to your October 2019 FOIA request to the Department of Veterans Affairs, please see the attached.

Thanks,

Rebecca A. Koch
Assistant United States Attorney
6406 Ivy Lane, Suite 800
Greenbelt, MD 20770
301-344-4233
rebecca.koch@usdoj.gov

Exhibit 6

**Department of
Veterans Affairs**                          # Memorandum

**Date:**   December 11, 2017

**From:**   Jennifer Geldhof, Executive Resources Officer

**Subj:**   Executive Resources Board

**To:**   Larry Reinkemeyer, Assistant Inspector General for Audits and Evaluations

The following Senior Executive Service members are appointed to serve on the Executive Resources Board for the position of Assistant Inspector General for Management and Administration:

- Larry Reinkemeyer, Assistant Inspector General for Audits and Evaluations, Chair
- Jeff Hughes, Assistant Inspector General for Investigations, Member
- Chris Wilber, Counselor to the Inspector General, Member

The panel will rate and rank applications and determine the best qualified candidates for referral using the attached rating guide and following procedures outlined in VA Handbook 5027, Senior Executive Service.

**Department of
Veterans Affairs**

# Memorandum

**Date:**   January 22, 2018

**From:**   Jennifer Geldhof, Executive Resources Officer

**Subj:**   Executive Resources Board

**To:**   Melanie Krause, Assistant Inspector General for Management and Adminstration

The following Senior Executive Service members are appointed to serve on the Executive Resources Board for the position of Deputy Assistant Inspector General for Management and Administration:

- Melanie Krause, Assistant Inspector General for Management and Administration, Chair
- Brent Arronte, Deputy Assistant Inspector General for Audits and Evaluations, Member
- Julie Kroviak, Deputy Assistant Inspector General for Healthcare Inspections, Member

The panel will rate and rank applications and determine the best qualified candidates for referral using the attached rating guide and following procedures outlined in VA Handbook 5027, Senior Executive Service.

# SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE:  Deputy Assistant Inspector General for Management and Administration

ORGANIZATION:  Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER:  18-VAOIG-18-NC

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification.  Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6)　(GS-15) (b) (6) | | | | | | 4 | 4 | 8 | |
| 2. (b) (6)　(GS-15) (b) (6) | | | | | | 2 | 3 | 5 | |
| 3. (b) (6)　(SES) (b) (6) | | | | | | 2 | 2 | 5 | |
| 4. (b) (6)　(SES) (b) (6) | | | | | | 2 | 3 | 5 | |
| 5. (b) (6)　(SES) (b) (6) | | | | | | 4 | 4 | 8 | |
| 6. (b) (6)　(SES) (b) (6) | | | | | | 2 | 1 | 3 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b) (6) (GS-15) (b) (6) | | | | | | 1 | 1 | 2 | |
| 8. (b) (6) (GS-15) (b) (6) | | | | | | 4 | 4 | 8 | |
| 9. (b) (6) (SES) (b) (6) | | | | | | 3 | 2 | 5 | |
| 10. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 11. (b) (6) (GS-15) (b) (6) | | | | | | 4 | 4 | 8 | |
| 12. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 13. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 2 | 4 | |
| 14. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 2 | 4 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 15. (b) (6) (SES) (b) (6) | | | | | | 1 | 2 | 3 | |
| 16. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 2 | 4 | |
| 17. (b) (6) (SES) (b) (6) | | | | | | 3 | 2 | 5 | |
| 18. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 19. (b) (6) (SES) (b) (6) | | | | | | 4 | 3 | 7 | |
| 20. (b) (6) (SES) (b) (6) | | | | | | 4 | 4 | 8 | |

VA OIG 005
Exhibit 6



## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE:  Deputy Assistant Inspector General for Management and Administration

ORGANIZATION:  Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER:  18-VAOIG-18-NC

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification.  Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6) (b) (6)  (GS-15) | | | | | | 3 | 3 | 6 | (b) (6) |
| 2. (b) (6) (b) (6)  (GS-15) | | | | | | 2 | 2 | | |
| 3. (b) (6) (b) (6)  (SES) | | | | | | 1 | 1 | | |
| 4. (b) (6) (b) (6)  (SES) | | | | | | 2 | 2 | | |
| 5. (b) (6) (b) (6)  (SES) ✓ | | | | | | 4 | 4 | 8 | |
| 6. (b) (6) (b) (6)  (SES) | | | | | | 3 | 2 | | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | (b)(6) |
| 8. (b)(6) (GS-15) (b)(6) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 28 | |
| 9. (b)(6) (SES) (b)(6) | | | | | | 2 | 2 | 4 | |
| 10. (b)(6) (SES) (b)(6) | | | | | | 2 | 2 | 4 | |
| 11. (b)(6) (GS-15) (b)(6) (b)(6) | | | | | | 4 | 4 | 8 | |
| 12. (b)(6) (SES) (b)(6) | | | | | | 2 | 2 | 4 | |
| 13. (b)(6) (GS-15) (b)(6) | | | | | | 1 | 1 | 2 | |
| 14. (b)(6) (GS-15) (b)(6) | | | | | | 0 | 0 | 0 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | (b) (6) |
| 16. (b) (6) (GS-15) (b) (6) | | | | | | 1 | 1 | 2 | |
| 17. (b) (6) (SES) (b) (6) | | | | | | 1 | 1 | 2 | |
| 18. (b) (6) (SES) (b) (6) | | | | | | 1 | 1 | 2 | |
| 19. (b) (6) (SES) (b) (6) | | | | | | 1 | 1 | 2 | |
| 20. (b) (6) (SES) (b) (6) | | | | | | 1 | 1 | 2 | |

## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE:  Deputy Assistant Inspector General for Management and Administration

ORGANIZATION:  Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER:  18-VAOIG-18-NC

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification.  Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6)  (GS-15) (b) (6) | | | | | | 5 | 5 | 10 | (b) (6) |
| 2. (b) (6)  (GS-15) (b) (6) | | | | | | 1 | 3 | 4 | |
| 3. (b) (6)  (SES) (b) (6) | | | | | | 2 | 3 | 5 | |
| 4. (b) (6)  (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 5. (b) (6)  (SES) (b) (6) | | | | | | 5 | 5 | 10 | |
| 6. (b) (6)  (SES) (b) (6) | | | | | | 2 | 2 | 4 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 4 | 6 | (b) (6) |
| 8. (b) (6) (GS-15) (b) (6) | | | | | | 5 | 5 | 10 | |
| 9. (b) (6) SES (b) (6) | | | | | | 2 | 3 | 5 | |
| 10. (b) (6) (SES) (b) (6) | | | | | | 3 | ■ | 4 | |
| 11. (b) (6) (GS-15) (b) (6) | | | | | | 5 | 5 | 10 | |
| 12. (b) (6) (SES) (b) (6) | | | | | | 1 | 3 | 4 | |
| 13. (b) (b) (GS-15) (b) (6) | | | | | | 1 | 3 | 4 | |
| 14. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 2 | 4 | |



VA OIG 010
Exhibit 6

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 15. (b) (6) (b) (6) (SES) | | | | | | 3 | 3 | 6 | (b) (6) |
| 16. (b) (6) (b) (6) (GS-15) | | | | | | 2 | 2 | 4 | |
| 17. (b) (6) (b) (6) (SES) | | | | | | 2 | 3 | 5 | |
| 18. (b) (6) (b) (6) (SES) | | | | | | 1 | 3 | 4 | |
| 19. (b) (6) (b) (6) (SES) | | | | | | 2 | 3 | 5 | |
| 20. (b) (6) (b) (6) (SES) | | | | | | 2 | 3 | 5 | |



**SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE**

POSITION TITLE: Deputy Assistant Inspector General for Management and Administration

ORGANIZATION: Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER: 18-VAOIG-18-SME

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification.  Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 2. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | |
| 3. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 20 | |
| 4. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 16 | |
| 5. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 6. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b) (6) (GS-14) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 8. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 9. (b) (6) (GS-15) (b) (6) | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 26 | |
| 10. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |
| 11. (b) (6) GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 28 | |
| 12. (b) (6) Private) (b) (6) | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 22 | |
| 13. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 12 | |
| 14. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15. (b) (6) (GS-14) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 16. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 28 | |
| 17. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 18. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 19. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 16 | |
| 20. LEWIS, KIESHA (IR-4) Frontline Manager Internal Revenue Service | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 12 | |
| 21. (b) (6) (Private) (b) (6) | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 10 | |
| 22. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 24. (b) (6) (Private) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 25. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 26. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 18 | |
| 27. (b) (6) (PG-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 28. (b) (6) (GS-15) (b) (6) | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 16 | |
| 29. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 30. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 31. (b) (b) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 32. (b) (6) (GS-15) (b) (6) | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 26 | |
| 33. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 13 | |
| 34. (b) (6) (b) (6) (?) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 35. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 36. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 37. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |

VA OIG 016
Exhibit 6

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 38. (b) (6) (GS-15) (b) (6) | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 16 | |
| 39. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 24 | |



## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE:  Deputy Assistant Inspector General for Management and Administration

ORGANIZATION:  Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER:  18-VAOIG-18-SME

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification.  Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6)        (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | (b) (6) |
| 2. (b) (6)        (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | |
| 3. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | |
| 4. (b) (6)        (GS-15) (b) (6) | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 13 | |
| 5. (b) (6)        (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 6. (b) (6)        (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b)(6) (GS-14) (b)(6) | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 11 | (b)(6) |
| 8. (b)(6) (GS-15) (b)(6) | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | |
| 9. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 10. (b)(6) (GS-15) (b)(6) | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 10 | |
| 11. (b)(6) (GS-15) (b)(6) | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 26 | |
| 12. (b)(6) (Private) (b)(6) | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 16 | |
| 13. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 14. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 15. (b) (6) (GS-14) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 16. (b) (6) (GS-15) (b) (6) | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 10 | |
| 17. (b) (6) (GS-15) (b) (6) | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | (b) (6) |
| 18. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 19. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 20. LEWIS, KIESHA (IR-4) Frontline Manager Internal Revenue Service | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | Little Relevant Exp. Finincial g mgt |
| 21. (b) (6) (Private) (b) (6) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (b) (6) |
| 22. (b) (6) (GS-15) (b) (6) | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 9 | (b) (6) |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (GS-15) (b) (6) | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | (b) (6) ████ |
| 24. (b) (6) Private) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | ████ |
| 25. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | ████ |
| 26. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 10 | ████ |
| 27. (b) (6) (PG-15) (b) (6) | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 15 | ████ |
| 28. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | ████ |
| 29. (b) (6) (GS-15) (b) (6) | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 10 | ████ |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 30. (b)(6) ██████ (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b)(6) ██████ |
| 31. (b)(b) ██████ (GS-15) (b)(6) | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 10 | |
| 32. (b)(6) ██████ (GS-15) (b)(6) | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 10 | |
| 33. (b)(6) ██████ (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 34. (b)(6) ██████ (?) (b)(6) | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 9 | |
| 35. (b)(b) ██████ (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 36. (b)(6) ██████ (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 37. (b)(6) ██████ (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 38. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 39. (b) (6) (GS-15) (b) (6) | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 17 | |

VA OIG 023
Exhibit 6

*Krause (1) At least 2 major areas*
*(2) HR or IT experience preferred*

# SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

**POSITION TITLE:** Deputy Assistant Inspector General for Management and Administration

**ORGANIZATION:** Office of Management and Administration

**VACANCY ANNOUNCEMENT NUMBER:** 18-VAOIG-18-SME

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification. Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 1. (b) (6) (b) (6) (GS-15) | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 15 | (b) (6) |
| 2. (b) (6) (b) (6) (GS-15) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 3. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 4. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | |
| 5. (b) (6) (b) (6) (GS-15) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 6. (b) (6) (b) (6) (GS-15) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b)(6) (GS-14) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b)(6) |
| 8. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 9. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 10. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 11. (b)(6) (GS-15) (b)(6) | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 | |
| 12. (b)(6) (Private) (b)(6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 13. (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | |
| 14. (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 11 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 15. (b)(6) (GS-14) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b)(6) |
| 16 (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 14 | |
| 17 (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 18. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 19. (b)(6) (GS-15) (b)(6) | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 14 | |
| 20. LEWIS, KIESHA (IR-4) Frontline Manager Internal Revenue Service | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | gap in emisldyment, 10/20 was GS 14 |
| 21. (b)(6) (Private) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b)(6) |
| 22. (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 24. (b) (6) (Private) (b) (6) | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 9 | |
| 25. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 26. (b) (6) (GS-15) (b) (6) | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 12 | |
| 27. (b) (6) (PG-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 28. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 29. (b) (6) (GS-15) (b) (6) | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 9 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 30. (b)(6) (GS-15) (b)(6) | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 10 | (b)(6) |
| 31. (b)(6) (GS-15) (b)(6) | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 20 | |
| 32. (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | |
| 33. (b)(6) (GS-15) (b)(6) | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 13 | |
| 34. (b)(6) (?) (b)(6) | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 17 | |
| 35. (b)(6) (GS-15) (b)(6) | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 15 | |
| 36. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 37. (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 13 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 38. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | (b) (6) |
| 39. (b) (6) (GS-15) (b) (6) | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 32 | |

C. Scott

## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE: Deputy Assistant Inspector General for Management and Administration

ORGANIZATION: Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER: 18-VAOIG-97-NC

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification. Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6) (GS-15) (b) (6) | | | | | | 4 | 3 | 7 | (b) (6) |
| 2. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 1 | 3 | |
| 3. (b) (6) (GS-15) (b) (6) | | | | | | 3 | 4 | 7 | |
| 4. (b) (b) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 5. (b) (6) (GS-15) (b) (6) | | | | | | 1 | 2 | 3 | |
| 6. (b) (6) (b) (6) | | | | | | 1 | 1 | 2 | |

VA OIG 030
Exhibit 6

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b) (6) (SES) (b) (6) | | | | | | 2 | 3 | 5 | |
| 8. (b) (6) (SES) (b) (6) | | | | | | 3 | 2 | 5 | |
| 9. (b) (6) SES) (b) (6) | | | | | | 2 | 1 | 3 | |
| 10. (b) (6) (SES) (b) (6) | | | | | | 3 | 2 | 5 | |
| 11. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 12. (b) (6) SES) (b) (6) | | | | | | 1 | 2 | 3 | |
| 13. (b) (6) SES) (b) (6) | | | | | | 2 | 1 | 3 | |
| 14. (b) (6) (SES) (b) (6) | | | | | | 1 | 1 | 2 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 15. (b) (6)  (GS-15) (b) (6) | | | | | | 2 | 1 | 3 | |
| 16. (b) (6)  (SES) (b) (6) | | | | | | 3 | 2 | 5 | (b) (6) |
| 17. (b) (b)  (SES) (b) (6) | | | | | | 3 | 2 | 5 | |
| 18. (b) (6)  (SES) (b) (6) | | | | | | 1 | 2 | 3 | |
| 19. (b) (6)  (SES) (b) (6) | | | | | | 1 | 1 | 2 | (b) (6) |
| 20. (b) (6)  (SES) (b) (6) | | | | | | 0 | 1 | 1 | |
| 21. PORTER, TARA (SES) Assistant Inspector General for Management and Administration US Dept of Energy, OIG | | | | | | 4 | 4 | 8 | Doing the job currently |
| 22. (b) (6)  (SES) (b) (6) | | | | | | 2 | 2 | 4 | |

in person

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (SES) (b) (6) ██████████ | | | | | | 3 | 4 | 7 | |
| 24. (b) (6) (SES) (b) (6) ██████████ | | | | | | 1 | 0 | 1 | |
| 25. (b) (6) (GS-15) (b) (6) ██████████ | | | | | | 0 | 0 | 0 | |
| 26. (b) (6) ██████████ (GS-15) (b) (6) ██████████ | | | | | | 0 | 0 | 0 | |



## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE: Deputy Assistant Inspector General for Management and Administration

ORGANIZATION: Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER: 18-VAOIG-97-NC

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification. Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6) (GS-15) (b) (6) | | | | | | 4 | 4 | 8 | (b) (6) |
| 2. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 2 | 4 | |
| 3. (b) (6) (GS-15) (b) (6) | | | | | | 4 | 4 | 8 | |
| 4. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 5. (b) (6) (GS-15) (b) (6) | | | | | | 2 | 2 | 4 | |
| 6. (b) (6) (b) (6) | | | | | | 1 | 1 | 2 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b)(6) (SES) (b)(6) | | | | | | 2 | 2 | 4 | |
| 8. (b)(6) (SES) (b)(6) | | | | | | 3 | 3 | 6 | |
| 9. (b)(6) (SES) (b)(6) | | | | | | 2 | 2 | 4 | (b)(6) |
| 10. (b)(b) (SES) (b)(6) | | | | | | 3 | 3 | 6 | |
| 11. (b)(6) (SES) (b)(6) | | | | | | 2 | 2 | 4 | |
| 12. (b)(6) (SES) (b)(6) | | | | | | 2 | 2 | 4 | (b)(6) |
| 13. (b)(6) (SES) (b)(6) | | | | | | 1 | 2 | 3 | |
| 14. (b)(6) (SES) (b)(6) | | | | | | 1 | 1 | 2 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15. (b) (6) (GS-15) (b) (6) | | | | | | 1 | 1 | 2 | |
| 16. (b) (6) (SES) (b) (6) | | | | | | 2 | 3 | 5 | (b) (6) |
| 17. (b) (6) (SES) (b) (6) | | | | | | 3 | 3 | 6 | (b) (6) |
| 18. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 19. (b) (6) (SES) (b) (6) | | | | | | | | | (b) (6) |
| 20. PORTER, TARA (SES) Assistant Inspector General for Management and Administration US Dept of Energy, OIG | | | | | | 4 | 4 | 8 | |
| 21. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 22. (b) (6) (SES) (b) (6) | | | | | | 3 | 3 | 6 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (SES) (b) (6) | | | | | | 1 | 1 | 2 | |
| 24. (b) (6) (GS-15) (b) (6) | | | | | | 1 | 1 | 2 | |
| 25. (b) (6) (GS-15) (b) (6) | | | | | | 1 | 1 | 2 | |

**VA OIG 037**
Exhibit 6

## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE: Deputy Assistant Inspector General for Management and Administration

ORGANIZATION: Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER: 18-VAOIG-97-NC

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification. Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 1 (b) (6)          (GS-15) (b) (6) | | | | | | 5 | 4 | 9 | (b) (6) |
| 2 (b) (6) (GS-15) (b) (6) | | | | | | 5 | 2 | 7 | |
| 3. (b) (b)        (GS-15) (b) (6) | | | | | | 5 | 5 | 10 | |
| 4. (b) (6)        (SES) (b) (6) | | | | | | 3 | 4 | 7 | |
| 5. (b) (b)        (GS-15) (b) (6) | | | | | | 2 | 3 | 5 | |
| 6. (b) (6) (b) (6) | | | | | | 2 | 2 | 4 | |





| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 7 (b) (6) (SES) (b) (6) | | | | | | 3 | 3 | 6 | (b) (6) |
| 8. (b) (6) (SES) (b) (6) | | | | | | 2 | 1 | 3 | |
| 9. (b) (6) (SES) (b) (6) | | | | | | 5 | 4 | 8 | |
| 10. (b) (6) (SES) (b) (6) | | | | | | 9 | 8 | 18 | |
| 11. (b) (6) (SES) (b) (6) | | | | | | 4 | 2 | 6 | |
| 12. (b) (6) (SES) (b) (6) | | | | | | 3 | 3 | 6 | |
| 13. (b) (6) (SES) (b) (6) | | | | | | 4 | 3 | 6 | data |
| 14. (b) (6) (SES) (b) (6) | | | | | | 3 | 3 | 6 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15. (b) (6) (GS-15) (b) (6) | | | | | | 4 | 4 | 8 | (b) (6) |
| 16. (b) (6) (SES) (b) (6) | | | | | | 2 | 4 | 6 | |
| 17. (b) (6) (SES) (b) (6) | | | | | | 2 | 3 | 5 | |
| 18. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 19. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 20. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | |
| 21. PORTER, TARA (SES) Assistant Inspector General for Management and Administration US Dept of Energy, OIG | | | | | | 5 | 5 | 10 | DAIG from M/A E NoE IG |
| 22. (b) (6) (SES) (b) (6) | | | | | | 2 | 2 | 4 | (b) (6) |



| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 23. (b) (6) (SES) (b) (6) ██████████ | | | | | | 4 | 4 | 8 | (b) (6) ██████████ |
| 24. (b) (6) (SES) (b) (6) ██████████ | | | | | | 2 | 4 | 6 | |
| 25. (b) (6) (GS-15) (b) (6) ██████████ | | | | | | 2 | 4 | 6 | |
| 26. (b) (6) ██████████ (GS-15) (b) (6) ██████████ | | | | | | 1 | 3 | 4 | |



# SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE: Deputy Assistant Inspector General for Management and Administration

ORGANIZATION: Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER: 18-VAOIG-97-SME

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification. Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 8 | (b) (6) |
| 2. (b) (6) (State) (b) (6) | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 11 | |
| 3. (b) (6) (GS-15) (b) (6) | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 26 | |
| 4. (b) (6) (GS-15) (b) (6) | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 19 | |
| 5. (b) (6) (GS-15) (b) (6) | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 26 | |
| 6. (b) (6) (GS-15) (b) (6) | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 25 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 7. (b) (6) (P) (b) (6) | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 11 | (b) (6) |
| 8. (b) (6) (GS-15) (b) (6) | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 18 | |
| 9. (b) (6) (GG-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 13 | (b) (6) |
| 10. (b) (6) (NH-4) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 11. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | |
| 12. (b) (6) (?) (b) (6) | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 13 | (b) (6) |
| 13. (b) (6) (SL) (b) (6) | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 22 | |
| 14. (b) (6) (GS-15) (b) (6) | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 18 | |

ino parson

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15. (b) (6) (GS-15) (b) (6) | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 11 | (b) (6) |
| 16. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | |
| 17. (b) (6) (Colonel) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 18. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 19. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 20. (b) (b) (P) (b) (6) | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 17 | |
| 21. (b) (6) (AL-3) (b) (6) | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 17 | |
| 22. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (GS-15) (b) (6) ██████ | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 8 | (b) (6) ██████ |
| 24. (b) (6) (GS-15) (b) (6) ██████ | | | | | | | | | ██████ |
| 25. (b) (6) (GS-15) (b) (6) ██████ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | ██████ |
| 26. (b) (6) (P) (b) (6) ██████ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | ██████ |
| 27. (b) (6) (P) (b) (6) ██████ | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 9 | ██████ |
| 28. (b) (6) (GS-15) (b) (6) ██████ | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 13 | ██████ |
| 29. LEWIS, KIESHA (?) Management Analyst Administrative Offices of the US Court System | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 8 | little exp |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 30. (b)(6) (P) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b)(6) |
| 31. (b)(6) (?) (b)(6) | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 11 | |
| 32. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 33. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 34. (b)(6) (GS-15) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 35. (b)(6) (P) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 36. (b)(6) (GS-15) (b)(6) | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 17 | |
| 37. (b)(6) (P) (b)(6) | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 38. (b) (6) (GS-15) (b) (6) | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 13 | (b) (6) |
| 39. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 40. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 41. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 42. (b) (6) (Colonel) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 43. (b) (6) (GS-15) (b) (6) | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 26 | |
| 44. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 45. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |

cull –

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 46. (b) (6) (GS-14) (b) (6) | l | ( | \ | ( | ( | l | l | 7 | (b) (6) |
| 47. (b) (6) (GS-15) (b) (6) | ( | l | ( | l | ( | l | l | 7 | |
| 48. (b) (6) (GS-14) (b) (6) | | | | | | | | | |
| 49. (b) (6) (GS-15) (b) (6) | ( | l | l | 2 | l | l | 2 | 9 | |
| 50. (b) (6) (SR-00) (b) (6) | l | l | ( | ( | l | l | l | 7 | |
| 51. (b) (6) (GS-15) (b) (6) | l | l | l | l | l | l | l | 7 | |
| 52. (b) (6) (?) (b) (6) | l | l | ( | ( | l | ( | l | 7 | |
| 53. (b) (6) (GS-15) (b) (6) | l | l | l | l | l | l | l | 7 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 54. (b) (6) (b) (6) (GS-15) | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 18 | (b) (6) |
| 55. (b) (6) (b) (6) GS-15) | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 9 | |
| 56. (b) (6) (b) (6) (GS-15) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 57. (b) (6) (b) (6) (GS-15) | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 22 | |
| 58. (b) (6) (b) (6) (GS-15) | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 22 | |
| 59. (b) (6) (b) (6) (GS-15) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

VA OIG 049
Exhibit 6



## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE:  Deputy Assistant Inspector General for Management and Administration

ORGANIZATION:  Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER:  18-VAOIG-97-SME

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification.  Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 1. (b) (6) (P) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 | (b) (6) |
| 2. (b) (6) State) (b) (6) | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 12 | |
| 3. (b) (6) (GS-15) (b) (6) | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 32 | |
| 4. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |
| 5. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 26 | |
| 6. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 26 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b) (6) (P) / (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | (b) (6) |
| 8. (b) (6) (GS-15) / (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |
| 9. (b) (6) (GG-15) / (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 10. (b) (6) (NH-4) / (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 11. (b) (6) (GS-15) / (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 12. (b) (6) (?) / (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 13. (b) (6) (SL) / (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |
| 14. (b) (6) (GS-15) / (b) (6) | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 20 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15. (b) (6) (GS-15) (b) (6) | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 12 | (b) (6) |
| 16. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 17. (b) (6) (Colonel) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 18. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 19. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 20. (b) (6) (P) (b) (6) | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 19 | |
| 21. (b) (6) (AL-3) (b) (6) | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 16 | |
| 22. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (GS-15) (b) (6) ███ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) ███ |
| 24. (b) (6) (GS-15) (b) (6) ███ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 25. (b) (6) (GS-15) (b) (6) ███ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 26. (b) (6) (P) (b) (6) ███ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 27. (b) (6) (P) (b) (6) ███ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 28. (b) (b) (GS-15) (b) (6) ███ | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 29. LEWIS, KIESHA (?) Management Analyst Administrative Offices of the US Court System | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 9 | some exp PAyroll Budget |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 30. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 31. (b) (6) (?) (b) (6) | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 13 | |
| 32. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 33. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 34. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 35. (b) (6) (P) (b) (6) | | | | | | 1 | 1 | 2 | |
| 36. (b) (6) (GS-15) (b) (6) | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 17 | |
| 37. (b) (6) (P) (b) (6) | | | | | | | | | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 38. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | (b) (6) |
| 39. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 40. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 41. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 42. (b) (6) (Colonel) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 43. (b) (6) (GS-15) (b) (6) | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 27 | |
| 44. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 45. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 46. (b) (6) (GS-14) (b) (6) | 1 | ( | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 47. (b) (6) (GS-15) (b) (6) | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 48. (b) (6) (GS-14) (b) (6) | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 10 | |
| 49. (b) (6) (GS-15) (b) (6) | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 9 | |
| 50. (b) (6) (SR-00) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 51. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 52. (b) (6) (?) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 53. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

VA OIG 056
Exhibit 6

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 54. (b) (6) (GS-15) (b) (6) | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 18 | (b) (6) |
| 55. (b) (6) GS-15) (b) (6) | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 10 | |
| 56. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 57. (b) (6) GS-15) (b) (6) | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 25 | |
| 58. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 21 | |
| 59. (b) (6) (GS-15) (b) (6) | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | |

## SENIOR EXECUTIVE SERVICE AND SENIOR LEVEL RATING GUIDE

POSITION TITLE: Deputy Assistant Inspector General for Management and Administration

ORGANIZATION: Office of Management and Administration

VACANCY ANNOUNCEMENT NUMBER: 18-VAOIG-97-SME

Applicants will be rated with a score between 1 (lowest), 3 (average), and 5 (highest) for each qualification. Applicants found unqualified in a factor will be rated as 0.

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 1. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 2. (b) (6) (State) (b) (6) | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 9 | |
| 3. (b) (6) (GS-15) (b) (6) | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 7 | |
| 4. (b) (6) (GS-15) (b) (6) | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 33 | |
| 5. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 6. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 18 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7. (b) (6) (P) (b) (6) | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 15 | (b) (6) |
| 8. (b) (6) (GS-15) (b) (6) | 3 | 5 | 3 | 3 | 3 | 2 | 4 | 23 | |
| 9. (b) (6) (GG-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 15 | |
| 10. (b) (6) (NH-4) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 11. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 12. (b) (6) (?) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 13 | |
| 13. (b) (6) (SL) (b) (6) | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 30 | |
| 14. (b) (6) (GS-15) (b) (6) | 5 | 5 | 5 | 4 | 4 | 2 | 2 | 28 | |



| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15. (b) (6) (b) (6) (GS-15) | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 32 | (b) (6) |
| 16. (b) (6) (GS-15) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 15 | |
| 17. (b) (b) (Colonel) (b) (6) | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 23 | |
| 18. (b) (6) (P) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 19. (b) (6) (GS-15) (b) (6) | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 10 | |
| 20. (b) (6) (P) (b) (6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |
| 21. (b) (6) (AL-3) (b) (6) | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 13 | |
| 22. (b) (6) (P) (b) (6) | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 25 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 23. (b) (6) (GS-15) (b) (6) ███████ | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 13 | ███████ |
| 24. (b) (6) (GS-15) (b) (6) ███████ | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | ███████ |
| 25. (b) (6) (GS-15) (b) (6) ███████ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | ███████ |
| 26. (b) (6) (P) (b) (6) ███████ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | ███████ |
| 27. (b) (6) (P) (b) (6) ███████ | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | ███████ |
| 28. (b) (6) (GS-15) (b) (6) ███████ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 29. LEWIS, KIESHA (?) Management Analyst Administrative Offices of the US Court System | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | Had a gap in employment, Applied for last vacancy, lower staff level |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 30. (b) (6) (P) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 31. (b) (6) (?) (b) (6) | 1 | 2 | 1 | 1 | 1 | 1 | ▓ | 8 | |
| 32. (b) (b) (GS-15) (b) (6) | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 30 | |
| 33. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 23 | |
| 34. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 18 | |
| 35. (b) (6) (P) (b) (6) | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 19 | |
| 36. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |
| 37. (b) (6) P) (b) (6) | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 18 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 38. (b)(6) (GS-15) (b)(6) | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 30 | (b)(6) |
| 39. (b)(6) (GS-15) (b)(6) | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 23 | |
| 40. (b)(6) (GS-15) (b)(6) | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 20 | |
| 41. (b)(6) P) (b)(6) | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 20 | |
| 42. (b)(6) (Colonel) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 8 | |
| 43. (b)(6) (GS-15) (b)(6) | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 34 | |
| 44. (b)(6) P) (b)(6) | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 8 | |
| 45. (b)(6) (GS-15) (b)(6) | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 14 | |

Tdc?

Section

VA OIG 063
Exhibit 6



| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 46. (b) (6) (GS-14) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | (b) (6) |
| 47. (b) (6) (GS-15) (b) (6) | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 12 | |
| 48. (b) (6) (GS-14) (b) (6) | | | | | | | | | |
| 49. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 23 | |
| 50. (b) (6) (SR-00) (b) (6) | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 29 | |
| 51. (b) (6) (GS-15) (b) (6) | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 19 | |
| 52. (b) (6) (?) (b) (6) | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 20 | |
| 53. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | |

| Name | ECQ 1 | ECQ 2 | ECQ 3 | ECQ 4 | ECQ 5 | TQ 1 | TQ 2 | Total | Comments |
|------|-------|-------|-------|-------|-------|------|------|-------|----------|
| 54. (b) (6) (GS-15) (b) (6) | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 10 | (b) (6) |
| 55. (b) (6) GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 24 | |
| 56. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 24 | |
| 57. (b) (6) (GS-15) (b) (6) | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 29 | |
| 58. (b) (6) (GS-15) (b) (6) | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 31 | |
| 59. (b) (6) (GS-15) (b) (6) | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 24 | |

| | Name | Larry | Chris | Jeff | Total | Average |
|---|---|---|---|---|---|---|
| 15 | 15. (b) (6) | 8 | 8 | 9 | 25 | 8.33 |
| 16 | 16. TARA PORTER | 9 | 8 | 8 | 25 | 8.33 |
| 9 | 9. (b) (6) | 8 | 7 | 7 | 22 | 7.33 |
| 20 | 20. (b) (6) | 8 | 5 | 8 | 21 | 7.00 |
| 8 | 8. (b) (6) | 6 | 5 | 9 | 20 | 6.67 |
| 12 | 12. (b) (6) | 6 | 7 | 7 | 20 | 6.67 |
| 13 | 13. (b) (6) | 6 | 7 | 7 | 20 | 6.67 |
| 3 | 3. (b) (6) | 5 | 6 | 7 | 18 | 6.00 |
| 19 | 19. (b) (6) | 4 | 6 | 8 | 18 | 6.00 |
| 21 | 21. (b) (6) | 5 | 6 | 7 | 18 | 6.00 |
| 1 | 1. (b) (6) | 6 | 5 | 6 | 17 | 5.67 |
| 18 | 18. (b) (6) | 6 | 5 | 6 | 17 | 5.67 |
| 11 | 11. (b) (6) | 4 | 4 | 8 | 16 | 5.33 |
| 2 | 2. (b) (6) | 4 | 4 | 7 | 15 | 5.00 |
| 6 | 6. (b) (6) | 4 | 4 | 7 | 15 | 5.00 |
| 5 | 5. (b) (6) | 4 | 5 | 5 | 14 | 4.67 |
| 7 | (b) (6) | 5 | 3 | 6 | 14 | 4.67 |
| 10 | 10. (b) (6) | 4 | 4 | 6 | 14 | 4.67 |
| 14 | 14. (b) (6) | 4 | 4 | 6 | 14 | 4.67 |
| 4 | 4. (b) (6) | 4 | 3 | 6 | 13 | 4.33 |
| 17 | 17. (b) (6) | 2 | 3 | 6 | 11 | 3.67 |

VA OIG 066
Exhibit 6

| | | Name | Larry | Chris | Jeff | Total | Average |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 13 | 13. (b) (6) | | 26 | 28 | 30 | 84 | 28 |
| 34 | 34. (b) (6) | | 28 | 24 | 25 | 77 | 26 |
| 14 | 14. (b) (6) | | 26 | 18 | 28 | 72 | 24 |
| 35 | 35. (b) (6) | | 23 | 26 | 21 | 70 | 23 |
| 39 | 39. (b) (6) | | 21 | 23 | 21 | 65 | 22 |
| 42 | 42. (b) (6) | | 18 | 23 | 20 | 61 | 20 |
| 29 | 29. (b) (6) | | 19 | 20 | 16 | 55 | 18 |
| 26 | 26. (b) (6) | | 14 | 24 | 15 | 53 | 18 |
| 7 | 7. (b) (6) | | 16 | 21 | 15 | 52 | 17 |
| 8 | 8. (b) (6) | | 16 | 20 | 16 | 52 | 17 |
| 40 | 40 (b) (6) | | 21 | 14 | 17 | 52 | 17 |
| 3 | 3. (b) (6) | | 16 | 17 | 18 | 51 | 17 |
| 21 | 21. (b) (6) | | 16 | 18 | 16 | 50 | 17 |
| 36 | 36. (b) (6) | | 16 | 18 | 15 | 49 | 16 |
| 37 | 37. (b) (6) | | 17 | 14 | 17 | 48 | 16 |
| 2 | 2. (b) (6) | | 16 | 16 | 15 | 47 | 16 |
| 15 | 15. (b) (6) | | 16 | 17 | 14 | 47 | 16 |
| 30 | 30. (b) (6) | | 11 | 18 | 18 | 47 | 16 |
| 31 | 31. (b) (6) | | 14 | 17 | 15 | 46 | 15 |
| 11 | 11. (b) (6) | | 16 | 12 | 17 | 45 | 15 |
| 32 | 32. (b) (6) | | 15 | 14 | 16 | 45 | 15 |
| 25 | 25. (b) (6) | | 15 | 16 | 11 | 42 | 14 |
| 10 | 10. (b) (6) | | 14 | 12 | 15 | 41 | 14 |
| 33 | 33. (b) (6) | | 14 | 14 | 13 | 41 | 14 |
| 16 | 16. (b) (6) | | 8 | 21 | 11 | 40 | 13 |
| 17 | 17. (b) (6) | | 15 | 13 | 12 | 40 | 13 |
| 9 | 9. (b) (6) | | 10 | 14 | 14 | 38 | 13 |
| 18 | 18. (b) (6) | | 14 | 12 | 12 | 38 | 13 |
| 38 | 38. (b) (6) | | 14 | 12 | 12 | 38 | 13 |
| 28 | 28. (b) (6) | | 10 | 13 | 14 | 37 | 12 |
| 22 | 22. (b) (6) | | 14 | 10 | 12 | 36 | 12 |

VA OIG 067
Exhibit 6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 19 | 19. (b) (6) ███████ | | 14 | 10 | 11 | 35 | 12 |
| | 12 | 12. (b) (6) ███████ | | 11 | 8 | 14 | 33 | 11 |
| | 1 | 1. (b) (6) ███████ | | 13 | 10 | 9 | 32 | 11 |
| | 20 | 20. (b) (6) ███████ | | 15 | 8 | 9 | 32 | 11 |
| | 27 | 27. (b) (6) ███████ | | 13 | 9 | 9 | 31 | 10 |
| | 41 | 41. (b) (6) ███████ | | 14 | 7 | 8 | 29 | 10 |
| | 5 | 5. (b) (6) ███████ | | 13 | 6 | 7 | 26 | 9 |
| | 4 | 4. (b) (6) ███████ | | 9 | 14 | 0 | 23 | 8 |
| | 23 | 23. KIESHA LEWIS | | 9 | 7 | 7 | 23 | 8 |
| | 24 | 24. (b) (6) ███████ | | 11 | 4 | 7 | 22 | 7 |
| | 6 | 6. (b) (6) ███████ | | | 8 | 6 | 14 | 5 |

**VA OIG 068**
Exhibit 6

EA Telephone Interview Schedule



| Applicant | Telephone | Email | City/State | Date/Time | In-person | |
|---|---|---|---|---|---|---|
| (b) (6) | | | | | November 20 @ 9:00 | invite sent (also (b) (6) via yahoo to confirm) |
| | | | | | November 6 @ 1:30 | invite sent (b) (6) included) |
| | | | | | November 27 @1:30 | invite sent |
| | | | | | | invite sent |
| | | | | | | invite sent |
| | | | | | | invite sent |
| | | | | | | invite sent |
| | | | | | | voice mail box not set up |

November 7:  10:30

VA OIG 069
Exhibit 6



## Applicant Listing
Certificate 18-VAOIG-1-SES-SME

Staging Area | Certificate Listing

| Certificate: | 18-VAOIG-1-SES-SME | Status: | Open, expired |
| Expiration Date: | 06/01/2018 | Total Score Transmutation: | Off |

OO   Annotations

There is 1 annotation for this certificate!   Annotation Version 1 ▾

Selecting Official: Michael Missal   Selection Date: 01/19/2018   Signed By: Geldhof, Jennifer on 01/19/2018   Action: I do not wish to select any of the candidates   Email to HR

## Applicant Listing
Certificate 18-VAOIG-1-SES-NC

Staging Area | Certificate Listing

| Certificate: | 18-VAOIG-1-SES-NC | Status: | Audited |
| Expiration Date: | 06/01/2018 | Total Score Transmutation: | Off |

OO   Annotations

There is 1 annotation for this certificate!   Annotation Version 1 ▾

Selecting Official: Michael Missal   Selection Date: 01/19/2018   Signed By: Geldhof, Jennifer on 01/19/2018   Action: Selection(s) made   Email to HR

## Applicant Listing
Certificate 18-VAOIG-18-SES-SME

OO   Annotations

There is 1 annotation for this certificate!   Annotation Version 1 ▾

Selecting Official: Margaret Ferrell   Selection Date: 03/1/2018   Signed By: Ferrell, Margaret on 03/01/2018   Action: I do not wish to select any of the candidates   Comments   Email to HR

## Applicant Listing
Certificate 18-VAOIG-18-SES-NC

OO   Annotations

There is 1 annotation for this certificate!   Annotation Version 1 ▾

Selecting Official: Margaret Ferrell   Selection Date: 03/1/2018   Signed By: Ferrell, Margaret on 03/01/2018   Action: I do not wish to select any of the candidates   Comments   Email to HR

## Applicant Listing
Certificate 18-VAOIG-97-SES-C-00

OO   Annotations

There is 1 annotation for this certificate!   Annotation Version 1 ▾

Selecting Official: Margaret Ferrell   Selection Date: 06/19/2018   Signed By: Ferrell, Margaret on 06/19/2018   Action: I do not wish to select any of the candidates   Comments   Email to HR



## Applicant Listing
Certificate 18-VAOIG-97-SES-NC-00

| OO | Annotations |

There is 1 annotation for this certificate!   Annotation Version 1 ▾

**Selecting Official:** Margaret Ferrell   **Selection Date:** 06/6/2018   **Signed By:** Ferrell, Margaret on 06/06/2018   **Action:** Selection(s) made   Comments   Email to HR

## Applicant Listing
Certificate 18-VAOIG-195-NC-15

| 15 | Annotations |

There are 2 annotations for this certificate!   Annotation Version 1 ▾

**Selecting Official:** Julie Kroviak   **Selection Date:**   **Signed By:** NGO, Lynn on 01/09/2019   **Action:** I do not wish to fill this position at this time   Email to HR

## Applicant Listing
Certificate 18-VAOIG-195-NC-15

| 15 | Annotations |

There are 2 annotations for this certificate!   Annotation Version 2 ▾

**Selecting Official:** Julie Kroviak   **Selection Date:**   **Signed By:** NGO, Lynn on 01/10/2019   **Action:** I do not wish to fill this position at this time   Email to HR

## Applicant Listing
Certificate 18-VAOIG-195--15

| 15 | Annotations |

There is 1 annotation for this certificate!   Annotation Version 1 ▾

**Selecting Official:** Julie Kroviak   **Selection Date:**   **Signed By:** NGO, Lynn on 01/09/2019   **Action:** I do not wish to fill this position at this time   Email to HR

**Department of
Veterans Affairs**

# Memorandum

**Date:**   April 6, 2018

**From:**   Jennifer Geldhof, Executive Resources Officer

**Subj:**   Executive Resources Board

**To:**   Melanie Krause, Assistant Inspector General for Management and Adminstration

The following Senior Executive Service members are appointed to serve on the Executive Resources Board for the position of Deputy Assistant Inspector General for Management and Administration:

- Melanie Krause, Assistant Inspector General for Management and Administration, Chair
- Brent Arronte, Deputy Assistant Inspector General for Audits and Evaluations, Member
- Carl Scott, Deputy Assistant Inspector General for Investigations, Member

The panel will rate and rank applications and determine the best qualified candidates for referral using the attached rating guide and following procedures outlined in VA Handbook 5027, Senior Executive Service.