## Audit Trail

| ID | IDRS Employee Number | Service Center Code | Sinon Mode | Command Code Input | Audit Trail Format Code | Variable Audit Trail Data | Command Code Definer | Hit Indicator | Error Code | Violation Type | Record Date | Record Time | Terminal ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0918663820 | k | P | INOLE | 6 | | | Y | 1 | (b)(6) | 20180801 | 110758 | UAGV |
| 2 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110800 | UAGV |
| 3 | 0918663820 | k | P | IMFPG | 6 | | | 0 | 1 | | 20180801 | 110800 | UAGV |
| 4 | 0918663820 | k | P | IMFPG | 6 | | | 0 | 1 | | 20180801 | 110800 | UAGV |
| 5 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110801 | UAGV |
| 6 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110801 | UAGV |
| 7 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110801 | UAGV |
| 8 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110801 | UAGV |
| 9 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110801 | UAGV |
| 10 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110801 | UAGV |
| 11 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110802 | UAGV |
| 12 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110802 | UAGV |
| 13 | 0918663820 | k | P | IMFOL | 6 | | | Y | 1 | | 20180801 | 110802 | UAGV |
| 14 | 0918663820 | k | P | IADIS | 8 | | | Y | 1 | | 20180801 | 110802 | UAGV |
| 15 | 0465167092 | o | P | SUMRY | 8 | | | Y | 1 | | 20201201 | 153319 | WJ80 |
| 16 | 0667538037 | u | P | SUMRY | 8 | | | Y | 1 | | 20210802 | 085941 | QF12 |
| 17 | 0667538037 | u | P | IMFOL | 6 | | | Y | 1 | | 20210802 | 085947 | QF12 |
| 18 | 0667538037 | u | P | SUMRY | 8 | | | Y | 1 | | 20210802 | 090045 | QF12 |
| 19 | 0667538037 | u | P | AISDL | 8 | | | Y | 1 | | 20210802 | 100042 | XGCN |
| 20 | 0667538037 | u | P | AISDL | 8 | | | Y | 1 | | 20210802 | 100042 | XGCN |
| 21 | 0667538037 | u | P | SCAPD | 6 | | | Y | 1 | | 20210802 | 100042 | XGCN |
| 22 | 0667538037 | u | P | AISDL | 8 | | | Y | 1 | | 20210802 | 100042 | XGCN |
| 23 | 0667538037 | u | P | AISDL | 8 | | | Y | 1 | | 20210802 | 100042 | XGCN |
| 24 | 0667538037 | u | P | DMSUL | 4 | | | 0 | 1 | | 20210802 | 100044 | XGCN |
| 25 | 0667538037 | u | P | DMSDL | 8 | | | Y | 1 | | 20210802 | 100044 | XGCO |
| 26 | 0667538037 | u | P | DMSUL | 4 | | | 0 | 1 | | 20210802 | 100122 | XGCN |
| 27 | 0465167092 | o | P | SUMRY | 8 | | | Y | 1 | | 20201202 | 104421 | WJ80 |
| 28 | 0465167092 | o | P | AISDL | 8 | | | Y | 1 | | 20201202 | 004419 | XGCL |
| 29 | 0465167092 | o | P | AISDL | 8 | | | Y | 1 | | 20201202 | 004419 | XGCL |
| 30 | 0465167092 | o | P | AISDL | 8 | | | Y | 1 | | 20201202 | 004419 | XGCL |
| 31 | 0465167092 | o | P | AISDL | 8 | | | Y | 1 | | 20201202 | 004419 | XGCL |
| 32 | 0918559687 | k | P | INOLE | 6 | | | Y | 1 | | 20190202 | 090427 | UUKI |
| 33 | 0918559687 | k | P | INOLE | 6 | | | Y | 1 | | 20190202 | 090428 | UUKI |
| 34 | 0918559687 | k | P | IADIS | 8 | | | Y | 1 | | 20190202 | 090431 | UUKI |
| 35 | 0918559687 | k | P | IMFOL | 6 | | | Y | 1 | | 20190202 | 090432 | UUKI |
| 36 | 0865125626 | n | P | ACTON | 8 | | | Y | 1 | | 20190702 | 132122 | OOR5 |
| 37 | 0865125626 | n | P | ACTON | 8 | | | Y | 1 | | 20190702 | 132124 | OOR5 |
| 38 | 6323222983 | n | P | SUMRY | 8 | | | Y | 1 | | 20210603 | 003122 | GO50 |
| 39 | 6323222983 | n | P | IADIS | 8 | | | Y | 1 | | 20210603 | 003230 | GO50 |
| 40 | 6323222983 | n | P | AISDL | 8 | | | Y | 1 | | 20210603 | 003328 | XGCM |
| 41 | 6323222983 | n | P | AISDL | 8 | | | Y | 1 | | 20210603 | 003328 | XGCM |
| 42 | 6323222983 | n | P | AISDL | 8 | | | Y | 1 | | 20210603 | 003328 | XGCM |
| 43 | 6323222983 | n | P | AISDL | 8 | | | Y | 1 | | 20210603 | 003328 | XGCM |
| 44 | 6323222983 | n | P | SUMRY | 8 | | | Y | 1 | | 20210603 | 003331 | GO50 |
| 45 | 0865261900 | n | P | DMSUL | 4 | | | 0 | 1 | | 20191003 | 140707 | OZ23 |
| 46 | 0865261900 | n | P | DMSDL | 8 | | | Y | 1 | | 20191003 | 140707 | OZ23 |
| 47 | 0568128932 | p | P | DMSUL | 4 | | | 0 | 1 | | 20200305 | 115143 | XGCK |
| 48 | 2380155723 | p | P | REQ77 | 8 | | | 0 | 1 | | 20210305 | 134845 | QIDK |
| 49 | 2380155723 | p | P | FRM77 | 8 | | | Y | 1 | | 20210305 | 134846 | QIDK |

Audit Trail

| # | Account | | | Code | | | | | | | Date | Time | Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 0830105195 | n | P | SUMRY | 8 | ■ | Y | 1 | (b)(6) | | 20201105 | 145414 | OZTM |
| 51 | 0830105195 | n | P | IADIS | 4 | ■ | O | 2 | | | 20201105 | 145431 | OZTM |
| 52 | 0830105195 | n | P | SUMRY | 8 | ■ | Y | 1 | | | 20201105 | 145433 | OZTM |
| 53 | 0589678555 | p | P | IMFOL | 6 | ■ | Y | 1 | | | 20210406 | 112011 | SF12 |
| 54 | 6323104529 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20200106 | 135907 | OZ23 |
| 55 | 6323104529 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20200106 | 135907 | OZ23 |
| 56 | 6323104529 | n | P | SUMRY | 8 | ■ | Y | 1 | | | 20200106 | 135909 | GO32 |
| 57 | 6323104529 | n | P | IMFOL | 6 | ■ | Y | 1 | | | 20200106 | 140042 | GO32 |
| 58 | 0566609218 | p | P | DMSUL | 4 | ■ | O | 1 | | | 20200306 | 090629 | XGCK |
| 59 | 0566609218 | p | P | DMSDL | 8 | ■ | Y | 1 | | | 20200306 | 090630 | XGCK |
| 60 | 0566638934 | p | P | DMSUL | 4 | ■ | O | 1 | | | 20200306 | 093137 | XGCM |
| 61 | 0465167092 | o | P | SUMRY | 8 | ■ | Y | 1 | | | 20200306 | 114947 | WJ80 |
| 62 | 0465167092 | o | P | IMFOL | 6 | ■ | Y | 1 | | | 20200306 | 000335 | WJ80 |
| 63 | 0465167092 | o | P | IMFPG | 6 | ■ | O | 1 | | | 20200306 | 000336 | WJ80 |
| 64 | 0465167092 | o | P | IMFPG | 6 | ■ | O | 1 | | | 20200306 | 000336 | WJ80 |
| 65 | 0465167092 | o | P | IMFPG | 6 | ■ | O | 1 | | | 20200306 | 000345 | WJ80 |
| 66 | 0465167092 | o | P | IMFOL | 6 | ■ | Y | 1 | | | 20200306 | 000345 | WJ80 |
| 67 | 0465167092 | o | P | IMFPG | 6 | ■ | O | 1 | | | 20200306 | 000346 | WJ80 |
| 68 | 0465167092 | o | P | IMFPG | 6 | ■ | O | 1 | | | 20200306 | 000354 | WJ80 |
| 69 | 0465167092 | o | P | IMFOL | 6 | ■ | Y | 1 | | | 20200306 | 000354 | WJ80 |
| 70 | 0465167092 | o | P | IMFPG | 6 | ■ | O | 1 | | | 20200306 | 000355 | WJ80 |
| 71 | 0589727466 | p | P | IRPTR | 6 | ■ | Y | 1 | | | 20210506 | 004330 | WKB4 |
| 72 | 0865604036 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20201106 | 130753 | XGCL |
| 73 | 0865604036 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20201106 | 130753 | XGCL |
| 74 | 0865604036 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20201106 | 130753 | XGCL |
| 75 | 0865604036 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20201106 | 130753 | XGCL |
| 76 | 0865604036 | n | P | DMSDL | 8 | ■ | Y | 1 | | | 20201106 | 130811 | XGCJ |
| 77 | 0865604036 | n | P | DMSUL | 4 | ■ | O | 1 | | | 20201106 | 130811 | XGCK |
| 78 | 0534026968 | p | P | INOLE | 6 | ■ | Y | 1 | | | 20210407 | 164145 | XZBS |
| 79 | 0865225476 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20200107 | 084405 | OZ23 |
| 80 | 0865225476 | n | P | AISDL | 8 | ■ | Y | 1 | | | 20200107 | 084405 | OZ23 |
| 81 | 0865225476 | n | P | SUMRY | 8 | ■ | Y | 1 | | | 20200107 | 084406 | OECJ |
| 82 | 0865225476 | n | P | SUMRY | 8 | ■ | Y | 1 | | | 20200107 | 084418 | OECJ |
| 83 | 0865225476 | n | P | INOLE | 6 | ■ | Y | 1 | | | 20200107 | 084424 | OECJ |
| 84 | 0865225476 | n | P | LETER | 8 | ■ | Y | 1 | | | 20200107 | 084426 | OECJ |
| 85 | 0865225476 | n | P | SUMRY | 8 | ■ | N | 1 | | | 20200107 | 084428 | OECJ |
| 86 | 0865225476 | n | P | BMFOL | 6 | ■ | N | 2 | | | 20200107 | 084429 | OECJ |
| 87 | 0865225476 | n | P | SUMRY | 8 | ■ | N | 1 | | | 20200107 | 084429 | OECJ |
| 88 | 0865225476 | n | P | SUMRY | 8 | ■ | N | 1 | | | 20200107 | 084430 | OECJ |
| 89 | 0865225476 | n | P | BMFOL | 6 | ■ | N | 2 | | | 20200107 | 084430 | OECJ |
| 90 | 0865225476 | n | P | SUMRY | 8 | ■ | Y | 1 | | | 20200107 | 084431 | OECJ |
| 91 | 0865225476 | n | P | IMFOL | 6 | ■ | Y | 1 | | | 20200107 | 084446 | OECJ |
| 92 | 0865225476 | n | P | IMFPG | 6 | ■ | O | 1 | | | 20200107 | 084447 | OECJ |
| 93 | 0865225476 | n | P | IMFPG | 6 | ■ | O | 1 | | | 20200107 | 084447 | OECJ |
| 94 | 0865225476 | n | P | SUMRY | 8 | ■ | Y | 1 | | | 20200107 | 084448 | OECJ |
| 95 | 0865225476 | n | P | SUMRY | 8 | ■ | Y | 1 | | | 20200107 | 084449 | OECJ |
| 96 | 0865225476 | n | P | LETER | 8 | ■ | Y | 1 | | | 20200107 | 084539 | OECJ |
| 97 | 0865225476 | n | P | DMSUL | 4 | ■ | O | 1 | | | 20200107 | 084748 | OZ23 |
| 98 | 0865225476 | n | P | LETER | 8 | ■ | Y | 1 | | | 20200107 | 084815 | OECJ |
| 99 | 0865225476 | n | P | LETER | 8 | ■ | Y | 1 | | | 20200107 | 084820 | OECJ |
| 100 | 0865225476 | n | P | LETER | 8 | ■ | Y | 1 | | | 20200107 | 084824 | OECJ |
| 101 | 0865225476 | n | P | LPAGE | 4 | ■ | N | 1 | | | 20200107 | 084825 | OECJ |
| 102 | 0865225476 | n | P | LPAGE | 4 | ■ | O | 1 | | | 20200107 | 084825 | OECJ |

| # | ID | c1 | c2 | Code | c3 | (redacted) | Y/0 | 1 | (b)(6) | Date | Time | User |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 0865225476 | n | P | ACTON | 8 |  | Y | 1 |  | 20200107 | 084826 | OECJ |
| 104 | 0865225476 | n | P | SUMRY | 8 |  | Y | 1 |  | 20200107 | 084833 | OECJ |
| 105 | 0865225476 | n | P | AISDL | 8 |  | Y | 1 |  | 20200107 | 084921 | OZ23 |
| 106 | 0865225476 | n | P | AISDL | 8 |  | Y | 1 |  | 20200107 | 084921 | OZ23 |
| 107 | 0865225476 | n | P | SUMRY | 8 |  | Y | 1 |  | 20200107 | 084922 | OECJ |
| 108 | 0765023363 | t | P | REQ77 | 8 |  | 0 | 1 |  | 20210607 | 192722 | PNTB |
| 109 | 0765023363 | t | P | FRM77 | 8 |  | Y | 1 |  | 20210607 | 192724 | PNTB |
| 110 | 0336505163 | m | P | DMSUL | 4 |  | 0 | 1 |  | 20200608 | 074452 | VXBK |
| 111 | 0566740446 | p | P | SUMRY | 8 |  | Y | 1 |  | 20200908 | 063515 | XW24 |
| 112 | 0566740446 | p | P | DMSUL | 4 |  | 0 | 1 |  | 20200908 | 110939 | XGCM |
| 113 | 0566740446 | p | P | AISDL | 8 |  | Y | 1 |  | 20200908 | 113355 | XGCJ |
| 114 | 0566740446 | p | P | AISDL | 8 |  | Y | 1 |  | 20200908 | 113355 | XGCJ |
| 115 | 0566740446 | p | P | AISDL | 8 |  | Y | 1 |  | 20200908 | 113355 | XGCJ |
| 116 | 0566740446 | p | P | SUMRY | 8 |  | Y | 1 |  | 20200908 | 113357 | XW24 |
| 117 | 0566740446 | p | P | DMSUL | 4 |  | 0 | 1 |  | 20200908 | 113410 | XGCL |
| 118 | 0465107163 | o | P | SUMRY | 8 |  | Y | 1 |  | 20201209 | 002509 | WFBN |
| 119 | 0465107163 | o | P | AISDL | 8 |  | Y | 1 |  | 20201209 | 142524 | XGCK |
| 120 | 0465107163 | o | P | AISDL | 8 |  | Y | 1 |  | 20201209 | 142524 | XGCK |
| 121 | 0465107163 | o | P | AISDL | 8 |  | Y | 1 |  | 20201209 | 142524 | XGCK |
| 122 | 0465107163 | o | P | AISDL | 8 |  | Y | 1 |  | 20201209 | 142524 | XGCK |
| 123 | 0465107163 | o | P | DMSUL | 4 |  | 0 | 1 |  | 20201209 | 142532 | XGCK |
| 124 | 0465107163 | o | P | DMSDL | 8 |  | Y | 1 |  | 20201209 | 142533 | XGCL |
| 125 | 0336530306 | m | P | SUMRY | 8 |  | Y | 1 |  | 20200609 | 095509 | VYAM |
| 126 | 0336530306 | m | P | IMFOL | 6 |  | Y | 1 |  | 20200609 | 095613 | VYAM |
| 127 | 0336530306 | m | P | DMSUL | 4 |  | 0 | 1 |  | 20200609 | 095735 | VXBK |
| 128 | 0336530306 | m | P | TXMOD | 8 |  | Y | 1 |  | 20200609 | 095749 | VYAM |
| 129 | 0336530306 | m | P | ACTON | 8 |  | Y | 1 |  | 20200609 | 095801 | VYAM |
| 130 | 0918578786 | k | P | INOLE | 6 |  | Y | 1 |  | 20181109 | 141858 | UPJT |
| 131 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141900 | UPJT |
| 132 | 0918578786 | k | P | IMFPG | 6 |  | 0 | 1 |  | 20181109 | 141900 | UPJT |
| 133 | 0918578786 | k | P | IMFPG | 6 |  | 0 | 1 |  | 20181109 | 141900 | UPJT |
| 134 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141901 | UPJT |
| 135 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141901 | UPJT |
| 136 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141901 | UPJT |
| 137 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141901 | UPJT |
| 138 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141902 | UPJT |
| 139 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141902 | UPJT |
| 140 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141902 | UPJT |
| 141 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141902 | UPJT |
| 142 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141902 | UPJT |
| 143 | 0918578786 | k | P | IMFOL | 6 |  | Y | 1 |  | 20181109 | 141903 | UPJT |
| 144 | 0918578786 | k | P | IADIS | 8 |  | Y | 1 |  | 20181109 | 141903 | UPJT |
| 145 | 0865600241 | n | P | DMSUL | 4 |  | 0 | 1 |  | 20201109 | 070811 | XGCJ |
| 146 | 0865600241 | n | P | SUMRY | 8 |  | Y | 1 |  | 20201109 | 071954 | OAI6 |
| 147 | 0918592640 | k | P | INOLE | 6 |  | Y | 1 |  | 20190410 | 090159 | UULL |
| 148 | 0918592640 | k | P | INOLE | 6 |  | Y | 1 |  | 20190410 | 090200 | UULL |
| 149 | 0918592640 | k | P | IADIS | 8 |  | Y | 1 |  | 20190410 | 090206 | UULL |
| 150 | 0918592640 | k | P | IMFOL | 6 |  | Y | 1 |  | 20190410 | 090207 | UULL |
| 151 | 0530129634 | p | P | AISDL | 8 |  | Y | 1 |  | 20210410 | 134719 | XGCK |
| 152 | 0530129634 | p | P | AISDL | 8 |  | Y | 1 |  | 20210410 | 134719 | XGCK |
| 153 | 0530129634 | p | P | AISDL | 8 |  | Y | 1 |  | 20210410 | 134719 | XGCK |
| 154 | 0530129634 | p | P | AISDL | 8 |  | Y | 1 |  | 20210410 | 134719 | XGCK |
| 155 | 0530129634 | p | P | SUMRY | 8 |  | Y | 1 |  | 20210410 | 134721 | XYAJ |

| # | Account | | | Cmd | | | | Y/N | | Redacted | Date | Time | User |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 0530129634 | p | P | FFINQ | 6 | | | N | 1 | (b)(6) | 20210410 | 135031 | XYAJ |
| 157 | 0530129634 | p | P | FFINQ | 6 | | | N | 1 | | 20210410 | 135329 | XYAJ |
| 158 | 0530129634 | p | P | INOLE | 6 | | | Y | 1 | | 20210410 | 135405 | XYAJ |
| 159 | 0530129634 | p | P | INOLE | 6 | | | Y | 1 | | 20210410 | 135411 | XYAJ |
| 160 | 0530129634 | p | P | FFINQ | 6 | | | N | 1 | | 20210410 | 135412 | XYAJ |
| 161 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135415 | XYAJ |
| 162 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135416 | XYAJ |
| 163 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135417 | XYAJ |
| 164 | 0530129634 | p | P | SUMRY | 8 | | | Y | 1 | | 20210410 | 135418 | XYAJ |
| 165 | 0530129634 | p | P | INOLE | 6 | | | Y | 1 | | 20210410 | 135419 | XYAJ |
| 166 | 0530129634 | p | P | REINF | 6 | | | Y | 1 | | 20210410 | 135420 | XYAJ |
| 167 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135421 | XYAJ |
| 168 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135423 | XYAJ |
| 169 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135424 | XYAJ |
| 170 | 0530129634 | p | P | TXMOD | 8 | | | Y | 1 | | 20210410 | 135425 | XYAJ |
| 171 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135426 | XYAJ |
| 172 | 0530129634 | p | P | TRDBV | 6 | | | N | 1 | | 20210410 | 135427 | XYAJ |
| 173 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135429 | XYAJ |
| 174 | 0530129634 | p | P | TXMOD | 8 | | | Y | 1 | | 20210410 | 135430 | XYAJ |
| 175 | 0530129634 | p | P | TXMOD | 8 | | | Y | 1 | | 20210410 | 135431 | XYAJ |
| 176 | 0530129634 | p | P | TRDBV | 6 | | | N | 1 | | 20210410 | 135432 | XYAJ |
| 177 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135433 | XYAJ |
| 178 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135434 | XYAJ |
| 179 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135435 | XYAJ |
| 180 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135436 | XYAJ |
| 181 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135437 | XYAJ |
| 182 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135438 | XYAJ |
| 183 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135439 | XYAJ |
| 184 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135440 | XYAJ |
| 185 | 0530129634 | p | P | TRDBV | 6 | | | N | 1 | | 20210410 | 135445 | XYAJ |
| 186 | 0530129634 | p | P | TRDPG | 6 | | | N | 1 | | 20210410 | 135446 | XYAJ |
| 187 | 0530129634 | p | P | TRDPG | 6 | | | N | 1 | | 20210410 | 135446 | XYAJ |
| 188 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135447 | XYAJ |
| 189 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135449 | XYAJ |
| 190 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135449 | XYAJ |
| 191 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135450 | XYAJ |
| 192 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135451 | XYAJ |
| 193 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135452 | XYAJ |
| 194 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135453 | XYAJ |
| 195 | 0530129634 | p | P | TXMOD | 8 | | | Y | 1 | | 20210410 | 135454 | XYAJ |
| 196 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135455 | XYAJ |
| 197 | 0530129634 | p | P | TRDBV | 6 | | | N | 1 | | 20210410 | 135456 | XYAJ |
| 198 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135457 | XYAJ |
| 199 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135458 | XYAJ |
| 200 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135500 | XYAJ |
| 201 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135501 | XYAJ |
| 202 | 0530129634 | p | P | TXMOD | 8 | | | Y | 1 | | 20210410 | 135502 | XYAJ |
| 203 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135503 | XYAJ |
| 204 | 0530129634 | p | P | TRDBV | 6 | | | N | 1 | | 20210410 | 135504 | XYAJ |
| 205 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135505 | XYAJ |
| 206 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135506 | XYAJ |
| 207 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 135508 | XYAJ |
| 208 | 0530129634 | p | P | TXMOD | 8 | | | Y | 1 | | 20210410 | 135509 | XYAJ |

| # | Account | | | Code | Val | (redacted) | | Flag | N | (b)(6) | Date | Time | User |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 135510 | XYAJ |
| 210 | 0530129634 | p | P | TRDBV | 6 | | | N | 1 | | 20210410 | 135511 | XYAJ |
| 211 | 0530129634 | p | P | INOLE | 6 | | | Y | 1 | | 20210410 | 135513 | XYAJ |
| 212 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135543 | XYAJ |
| 213 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135544 | XYAJ |
| 214 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135545 | XYAJ |
| 215 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135546 | XYAJ |
| 216 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135547 | XYAJ |
| 217 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135548 | XYAJ |
| 218 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135549 | XYAJ |
| 219 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135550 | XYAJ |
| 220 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135550 | XYAJ |
| 221 | 0530129634 | p | P | ERINV | 6 | | | 0 | 1 | | 20210410 | 135551 | XYAJ |
| 222 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135557 | XYAJ |
| 223 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135558 | XYAJ |
| 224 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135559 | XYAJ |
| 225 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135600 | XYAJ |
| 226 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135601 | XYAJ |
| 227 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135602 | XYAJ |
| 228 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135603 | XYAJ |
| 229 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135604 | XYAJ |
| 230 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135605 | XYAJ |
| 231 | 0530129634 | p | P | UPTIN | 6 | | | N | 1 | | 20210410 | 135606 | XYAJ |
| 232 | 0530129634 | p | P | INOLE | 6 | | | Y | 1 | | 20210410 | 135607 | XYAJ |
| 233 | 0530129634 | p | P | SUMRY | 8 | | | Y | 1 | | 20210410 | 135654 | XYAJ |
| 234 | 0530129634 | p | P | SUMRY | 8 | | | Y | 1 | | 20210410 | 140044 | XYAJ |
| 235 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 140050 | XYAJ |
| 236 | 0530129634 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210410 | 140054 | XYAJ |
| 237 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 140115 | XYAJ |
| 238 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 140123 | XYAJ |
| 239 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 140211 | XYAJ |
| 240 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 140247 | XYAJ |
| 241 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 140301 | XYAJ |
| 242 | 0530129634 | p | P | LETER | 8 | | | Y | 1 | | 20210410 | 140433 | XYAJ |
| 243 | 0530129634 | p | P | SUMRY | 8 | | | Y | 1 | | 20210410 | 140725 | XYAJ |
| 244 | 0530129634 | p | P | IMFOL | 6 | | | Y | 1 | | 20210410 | 140733 | XYAJ |
| 245 | 0530129634 | p | P | LETER | 8 | | | Y | 1 | | 20210410 | 140950 | XYAJ |
| 246 | 0530129634 | p | P | LETER | 8 | | | Y | 1 | | 20210410 | 140958 | XYAJ |
| 247 | 0530129634 | p | P | LETER | 8 | | | Y | 1 | | 20210410 | 141001 | XYAJ |
| 248 | 0530129634 | p | P | LPAGE | 4 | | | 0 | 1 | | 20210410 | 141002 | XYAJ |
| 249 | 0530129634 | p | P | LPAGE | 4 | | | N | 1 | | 20210410 | 141003 | XYAJ |
| 250 | 0530129634 | p | P | TXMOD | 8 | | | Y | 1 | | 20210410 | 141013 | XYAJ |
| 251 | 0530129634 | p | P | INOLE | 6 | | | Y | 1 | | 20210410 | 141014 | XYAJ |
| 252 | 0530129634 | p | P | MFREQ | 8 | | | Y | 1 | | 20210410 | 141015 | XYAJ |
| 253 | 0530129634 | p | P | ACTON | 8 | | | Y | 1 | | 20210410 | 141017 | XYAJ |
| 254 | 0530129634 | p | P | STAUP | 8 | | | Y | 1 | | 20210410 | 141021 | XYAJ |
| 255 | 0530129634 | p | P | STAUP | 8 | | | Y | 1 | | 20210410 | 141023 | XYAJ |
| 256 | 0530129634 | p | P | CFINK | 6 | | | N | 2 | | 20210410 | 171243 | XYAJ |
| 257 | 0530129634 | p | P | AISDL | 8 | | | Y | 1 | | 20210410 | 191359 | XGCK |
| 258 | 0530129634 | p | P | AISDL | 8 | | | Y | 1 | | 20210410 | 191359 | XGCK |
| 259 | 0530129634 | p | P | AISDL | 8 | | | Y | 1 | | 20210410 | 191359 | XGCK |
| 260 | 0530129634 | p | P | AISDL | 8 | | | Y | 1 | | 20210410 | 191359 | XGCK |
| 261 | 0530129634 | p | P | SUMRY | 8 | | | Y | 1 | | 20210410 | 191403 | XYAJ |

| # | Account | | | Code | N | | | | | | Date | Time | User |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 0465097048 | o | P | DMSUL | 4 | | | 0 | 1 | (b)(6) | 20210210 | 005915 | XGCJ |
| 263 | 0465800366 | o | P | DMSUL | 4 | | | 0 | 1 | | 20210210 | 105027 | XGCM |
| 264 | 0577957155 | p | P | INOLE | 6 | | | N | 1 | | 20190610 | 164938 | AIJF |
| 265 | 0577957155 | p | P | INOLE | 6 | | | Y | 1 | | 20190610 | 164938 | AIJF |
| 266 | 0577957155 | p | P | SUMRY | 8 | | | N | 1 | | 20190610 | 170013 | AIJF |
| 267 | 0577957155 | p | P | IADIS | 8 | | | Y | 1 | | 20190610 | 170013 | AIJF |
| 268 | 0577957155 | p | P | IMFPG | 6 | | | 0 | 1 | | 20190610 | 170419 | AIJF |
| 269 | 0577957155 | p | P | IMFOL | 6 | | | Y | 1 | | 20190610 | 170419 | AIJF |
| 270 | 0577957155 | p | P | IMFPG | 6 | | | 0 | 1 | | 20190610 | 170419 | AIJF |
| 271 | 0577957155 | p | P | REQ77 | 8 | | | 0 | 1 | | 20190610 | 170706 | AIJF |
| 272 | 0577957155 | p | P | FRM77 | 8 | | | Y | 1 | | 20190610 | 170706 | AIJF |
| 273 | 0918689542 | k | P | INOLE | 6 | | | Y | 1 | | 20181010 | 154525 | UG25 |
| 274 | 0918689542 | k | P | IMFPG | 6 | | | 0 | 1 | | 20181010 | 154528 | UG25 |
| 275 | 0918689542 | k | P | IMFPG | 6 | | | 0 | 1 | | 20181010 | 154528 | UG25 |
| 276 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154528 | UG25 |
| 277 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154529 | UG25 |
| 278 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154529 | UG25 |
| 279 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154529 | UG25 |
| 280 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154529 | UG25 |
| 281 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154529 | UG25 |
| 282 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154529 | UG25 |
| 283 | 0918689542 | k | P | IADIS | 8 | | | Y | 1 | | 20181010 | 154530 | UG25 |
| 284 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154530 | UG25 |
| 285 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154530 | UG25 |
| 286 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154530 | UG25 |
| 287 | 0918689542 | k | P | IMFOL | 6 | | | Y | 1 | | 20181010 | 154530 | UG25 |
| 288 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | 20210812 | 191413 | SF12 |
| 289 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | 20210812 | 191414 | SF12 |
| 290 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | 20210812 | 191415 | SF12 |
| 291 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | 20210812 | 191415 | SF12 |
| 292 | 0589678555 | p | P | INOLE | 6 | | | Y | 1 | | 20210812 | 191416 | SF12 |
| 293 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | 20210812 | 191424 | SF12 |
| 294 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210812 | 191425 | SF12 |
| 295 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | 20210812 | 191426 | SF12 |
| 296 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | 20210812 | 191427 | SF12 |
| 297 | 0465890377 | o | P | SUMRY | 8 | | | Y | 1 | | 20210212 | 201044 | W092 |
| 298 | 0465890377 | o | P | TXMOD | 8 | | | Y | 1 | | 20210212 | 202123 | W092 |
| 299 | 0465890377 | o | P | IMFOL | 6 | | | Y | 1 | | 20210212 | 202137 | W092 |
| 300 | 0465890377 | o | P | IMFPG | 6 | | | 0 | 1 | | 20210212 | 202142 | W092 |
| 301 | 0465890377 | o | P | LETER | 8 | | | Y | 1 | | 20210212 | 202404 | W092 |
| 302 | 0465890377 | o | P | IMFOL | 6 | | | Y | 1 | | 20210212 | 202823 | W092 |
| 303 | 0465890377 | o | P | LETER | 8 | | | Y | 1 | | 20210212 | 203152 | W092 |
| 304 | 0465890377 | o | P | LPAGE | 4 | | | 0 | 2 | | 20210212 | 203153 | W092 |
| 305 | 0465890377 | o | P | LETER | 8 | | | Y | 1 | | 20210212 | 203207 | W092 |
| 306 | 0465890377 | o | P | LETER | 8 | | | Y | 1 | | 20210212 | 203213 | W092 |
| 307 | 0465890377 | o | P | LETER | 8 | | | Y | 1 | | 20210212 | 203217 | W092 |
| 308 | 0465890377 | o | P | LPAGE | 4 | | | N | 1 | | 20210212 | 203219 | W092 |
| 309 | 0465890377 | o | P | LPAGE | 4 | | | 0 | 1 | | 20210212 | 203219 | W092 |
| 310 | 0465890377 | o | P | ACTON | 8 | | | Y | 1 | | 20210212 | 203222 | W092 |
| 311 | 0465890377 | o | P | STAUP | 8 | | | Y | 1 | | 20210212 | 203230 | W092 |
| 312 | 0465890377 | o | P | STAUP | 8 | | | Y | 1 | | 20210212 | 203232 | W092 |
| 313 | 0465890377 | o | P | AISDL | 8 | | | Y | 1 | | 20210212 | 221042 | XGCM |
| 314 | 0465890377 | o | P | AISDL | 8 | | | Y | 1 | | 20210212 | 221042 | XGCM |

| # | ID | | P | Code | N | | | | | Y/N | 1 | (b)(6) | Date | Time | Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | 0465890377 | o | P | AISDL | 8 | | | | | Y | 1 | | 20210212 | 221042 | XGCM |
| 316 | 0465890377 | o | P | AISDL | 8 | | | | | Y | 1 | | 20210212 | 221042 | XGCM |
| 317 | 0465890377 | o | P | AISDL | 8 | | | | | Y | 1 | | 20210212 | 221042 | XGCM |
| 318 | 0465890377 | o | P | AISDL | 8 | | | | | Y | 1 | | 20210212 | 221042 | XGCM |
| 319 | 0465890377 | o | P | DMSUL | 4 | | | | | O | 1 | | 20210212 | 223430 | XGCK |
| 320 | 0918590389 | k | P | INOLE | 6 | | | | G | Y | 1 | | 20190312 | 100336 | UUJM |
| 321 | 0918590389 | k | P | INOLE | 6 | | | | S | Y | 1 | | 20190312 | 100337 | UUJM |
| 322 | 0918590389 | k | P | IADIS | 8 | | | | | Y | 1 | | 20190312 | 100340 | UUJM |
| 323 | 0918590389 | k | P | IMFOL | 6 | | | | T | Y | 1 | | 20190312 | 100341 | UUJM |
| 324 | 0465777635 | o | P | DMSUL | 4 | | | | | O | 1 | | 20210413 | 001038 | XGCL |
| 325 | 0865425428 | n | P | AISDL | 8 | | | | | Y | 1 | | 20201113 | 144922 | XGCL |
| 326 | 0865425428 | n | P | AISDL | 8 | | | | | Y | 1 | | 20201113 | 144922 | XGCL |
| 327 | 0865425428 | n | P | AISDL | 8 | | | | | Y | 1 | | 20201113 | 144922 | XGCL |
| 328 | 0865425428 | n | P | AISDL | 8 | | | | | Y | 1 | | 20201113 | 144922 | XGCL |
| 329 | 0865425428 | n | P | SUMRY | 8 | | | | | Y | 1 | | 20201113 | 144924 | OGAC |
| 330 | 0865425428 | n | P | IADIS | 8 | | | | | Y | 1 | | 20201113 | 144929 | OGAC |
| 331 | 0865425428 | n | P | LETER | 8 | | | | | Y | 1 | | 20201113 | 144946 | OGAC |
| 332 | 0865425428 | n | P | IADIS | 8 | | | | | Y | 1 | | 20201113 | 145059 | OGAC |
| 333 | 0865425428 | n | P | LETER | 8 | | | | | Y | 1 | | 20201113 | 145136 | OGAC |
| 334 | 0865425428 | n | P | LETER | 8 | | | | | Y | 1 | | 20201113 | 145144 | OGAC |
| 335 | 0865425428 | n | P | LETER | 8 | | | | | Y | 1 | | 20201113 | 145146 | OGAC |
| 336 | 0865425428 | n | P | LPAGE | 4 | | | | | O | 1 | | 20201113 | 145148 | OGAC |
| 337 | 0865425428 | n | P | LPAGE | 4 | | | | | N | 1 | | 20201113 | 145148 | OGAC |
| 338 | 0865425428 | n | P | ACTON | 8 | | | | | Y | 1 | | 20201113 | 145150 | OGAC |
| 339 | 0865425428 | n | P | SUMRY | 8 | | | | | Y | 1 | | 20201113 | 145210 | OGAC |
| 340 | 0865425428 | n | P | LETER | 8 | | | | | Y | 1 | | 20201113 | 145243 | OGAC |
| 341 | 0865425428 | n | P | LETER | 8 | | | | | Y | 1 | | 20201113 | 145251 | OGAC |
| 342 | 0865425428 | n | P | LETER | 8 | | | | | Y | 1 | | 20201113 | 145255 | OGAC |
| 343 | 0865425428 | n | P | LPAGE | 4 | | | | | N | 1 | | 20201113 | 145256 | OGAC |
| 344 | 0865425428 | n | P | LPAGE | 4 | | | | | O | 1 | | 20201113 | 145256 | OGAC |
| 345 | 0865425428 | n | P | ACTON | 8 | | | | | Y | 1 | | 20201113 | 145258 | OGAC |
| 346 | 0865425428 | n | P | IADIS | 8 | | | | | Y | 1 | | 20201113 | 145505 | OGAC |
| 347 | 0865425428 | n | P | DMSUL | 4 | | | | | O | 1 | | 20201113 | 145511 | XGCK |
| 348 | 1483285344 | u | P | IMFOL | 6 | | | | T | Y | 1 | | 20210913 | 092030 | DBC4 |
| 349 | 6320010286 | n | P | SUMRY | 8 | | | | | Y | 1 | | 20200114 | 100432 | GKPA |
| 350 | 6320010286 | n | P | IADIS | 8 | | | | | Y | 1 | | 20200114 | 100500 | GKPA |
| 351 | 6320010286 | n | P | AISDL | 8 | | | | | Y | 1 | | 20200114 | 100618 | XGCM |
| 352 | 6320010286 | n | P | AISDL | 8 | | | | | Y | 1 | | 20200114 | 100618 | XGCM |
| 353 | 6320010286 | n | P | SUMRY | 8 | | | | | Y | 1 | | 20200114 | 100619 | GKPA |
| 354 | 6320010286 | n | P | SUMRY | 8 | | | | | Y | 1 | | 20200114 | 102655 | GKPA |
| 355 | 6323108872 | n | P | AISDL | 8 | | | | | Y | 1 | | 20210115 | 114756 | XGCK |
| 356 | 6323108872 | n | P | AISDL | 8 | | | | | Y | 1 | | 20210115 | 114756 | XGCK |
| 357 | 6323108872 | n | P | AISDL | 8 | | | | | Y | 1 | | 20210115 | 114756 | XGCK |
| 358 | 6323108872 | n | P | AISDL | 8 | | | | | Y | 1 | | 20210115 | 114756 | XGCK |
| 359 | 6323108872 | n | P | AISDL | 8 | | | | | Y | 1 | | 20210115 | 114756 | XGCK |
| 360 | 6323108872 | n | P | SUMRY | 8 | | | | | Y | 1 | | 20210115 | 114757 | GTAT |
| 361 | 6323108872 | n | P | FFINQ | 6 | | | | | N | 1 | | 20210115 | 114807 | GTAT |
| 362 | 6338015131 | n | P | REQ77 | 8 | | | | | O | 1 | | 20210616 | 005641 | TACG |
| 363 | 6338015131 | n | P | FRM77 | 8 | | | | | Y | 1 | | 20210616 | 005643 | TACG |
| 364 | 0918650258 | k | P | INOLE | 6 | | | | G | Y | 1 | | 20181217 | 081140 | UUJN |
| 365 | 0918650258 | k | P | INOLE | 6 | | | | S | Y | 1 | | 20181217 | 081141 | UUJN |
| 366 | 0918650258 | k | P | IADIS | 8 | | | | | Y | 1 | | 20181217 | 081145 | UUJN |
| 367 | 0918650258 | k | P | IMFOL | 6 | | | | T | Y | 1 | | 20181217 | 081146 | UUJN |

| # | ID | | P | Code | | | | | | | Date | Time | Tag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | 0667709767 | u | P | IMFOL | 6 | | Y | 1 | (b)(6) | | 20191217 | 075029 | Q6AD |
| 369 | 0667709767 | u | P | IMFOL | 6 | | Y | 1 | | | 20191217 | 081158 | Q6AD |
| 370 | 0667709767 | u | P | IMFOL | 6 | | Y | 1 | | | 20191217 | 084555 | Q6AD |
| 371 | 0667709767 | u | P | IMFOL | 6 | | Y | 1 | | | 20191217 | 084622 | Q6AD |
| 372 | 0566621672 | p | P | AISDL | 8 | | Y | 1 | | | 20191217 | 135009 | XGCJ |
| 373 | 0566621672 | p | P | AISDL | 8 | | Y | 1 | | | 20191217 | 135009 | XGCJ |
| 374 | 0566621672 | p | P | SUMRY | 8 | | Y | 1 | | | 20191217 | 135010 | XW20 |
| 375 | 0566703655 | p | P | AISDL | 8 | | Y | 1 | | | 20200117 | 084018 | XGCM |
| 376 | 0566703655 | p | P | AISDL | 8 | | Y | 1 | | | 20200117 | 084018 | XGCM |
| 377 | 0566703655 | p | P | SUMRY | 8 | | Y | 1 | | | 20200117 | 084019 | XW07 |
| 378 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200317 | 181147 | XGCM |
| 379 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200317 | 181147 | XGCM |
| 380 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200317 | 181147 | XGCM |
| 381 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200317 | 181150 | XBC2 |
| 382 | 0568164112 | p | P | DMSUL | 4 | | O | 1 | | | 20200317 | 181240 | XGCK |
| 383 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200317 | 181255 | XBC2 |
| 384 | 0566621672 | p | P | AISDL | 8 | | Y | 1 | | | 20200917 | 105540 | XGCJ |
| 385 | 0566621672 | p | P | AISDL | 8 | | Y | 1 | | | 20200917 | 105540 | XGCJ |
| 386 | 0566621672 | p | P | AISDL | 8 | | Y | 1 | | | 20200917 | 105540 | XGCJ |
| 387 | 0566621672 | p | P | AISDL | 8 | | Y | 1 | | | 20200917 | 105540 | XGCJ |
| 388 | 0566621672 | p | P | SUMRY | 8 | | Y | 1 | | | 20200917 | 105541 | XW20 |
| 389 | 0589678555 | p | P | AMDIS | 8 | | N | 1 | | | 20210818 | 082112 | SF12 |
| 390 | 0667189165 | u | P | DMSDL | 8 | | Y | 1 | | | 20191218 | 154306 | XGCL |
| 391 | 0667189165 | u | P | DMSUL | 4 | | O | 1 | | | 20191218 | 154306 | XGCL |
| 392 | 0578865742 | p | P | SUMRY | 8 | | Y | 1 | | | 20191018 | 194603 | XBHA |
| 393 | 0918565886 | k | P | INOLE | 6 | | Y | 1 | | | 20180918 | 092505 | UPJU |
| 394 | 0918565886 | k | P | IMFPG | 6 | | O | 1 | | | 20180918 | 092507 | UPJU |
| 395 | 0918565886 | k | P | IMFPG | 6 | | O | 1 | | | 20180918 | 092507 | UPJU |
| 396 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092507 | UPJU |
| 397 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092508 | UPJU |
| 398 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092508 | UPJU |
| 399 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092508 | UPJU |
| 400 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092508 | UPJU |
| 401 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092508 | UPJU |
| 402 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092508 | UPJU |
| 403 | 0918565886 | k | P | IADIS | 8 | | Y | 1 | | | 20180918 | 092509 | UPJU |
| 404 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092509 | UPJU |
| 405 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092509 | UPJU |
| 406 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092509 | UPJU |
| 407 | 0918565886 | k | P | IMFOL | 6 | | Y | 1 | | | 20180918 | 092509 | UPJU |
| 408 | 0465774583 | o | P | SUMRY | 8 | | Y | 1 | | | 20210420 | 100320 | WGQJ |
| 409 | 0465774583 | o | P | IMFOL | 6 | | Y | 1 | | | 20210420 | 100411 | WGQJ |
| 410 | 0465774583 | o | P | IMFPG | 6 | | O | 1 | | | 20210420 | 100415 | WGQJ |
| 411 | 0465774583 | o | P | IMFPG | 6 | | O | 1 | | | 20210420 | 100417 | WGQJ |
| 412 | 0465774583 | o | P | AISDL | 8 | | Y | 1 | | | 20210420 | 000318 | XGCK |
| 413 | 0465774583 | o | P | AISDL | 8 | | Y | 1 | | | 20210420 | 000318 | XGCK |
| 414 | 0465774583 | o | P | AISDL | 8 | | Y | 1 | | | 20210420 | 000318 | XGCK |
| 415 | 0465774583 | o | P | AISDL | 8 | | Y | 1 | | | 20210420 | 000318 | XGCK |
| 416 | 0465774583 | o | P | DMSUL | 4 | | O | 1 | | | 20210420 | 000447 | XGCM |
| 417 | 0566692178 | p | P | DMSUL | 4 | | O | 1 | | | 20191220 | 101345 | XGCJ |
| 418 | 0566692178 | p | P | DMSDL | 8 | | Y | 1 | | | 20191220 | 101346 | XGCL |
| 419 | 0665137248 | u | P | SUMRY | 8 | | Y | 1 | | | 20200220 | 235922 | QEMS |
| 420 | 0665137248 | u | P | INOLE | 6 | | Y | 1 | | | 20200220 | 235932 | QEMS |

| # | Account | | P | Type | | (redacted) | | Y/N | Ct | (b)(6) | Date | Time | Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 0665137248 | u | P | LETER | 8 | | | Y | 1 | | 20200220 | 235936 | QEMS |
| 422 | 0665137248 | u | P | SUMRY | 8 | | | N | 1 | | 20200220 | 235937 | QEMS |
| 423 | 0665137248 | u | P | BMFOL | 6 | | | N | 2 | | 20200220 | 235938 | QEMS |
| 424 | 0665137248 | u | P | SUMRY | 8 | | | N | 1 | | 20200220 | 235939 | QEMS |
| 425 | 0665137248 | u | P | SUMRY | 8 | | | N | 1 | | 20200220 | 235940 | QEMS |
| 426 | 0665137248 | u | P | BMFOL | 6 | | | N | 2 | | 20200220 | 235940 | QEMS |
| 427 | 0665137248 | u | P | SUMRY | 8 | | | Y | 1 | | 20200220 | 235941 | QEMS |
| 428 | 0865602790 | n | P | DMSUL | 4 | | | 0 | 1 | | 20191120 | 111338 | OZ23 |
| 429 | 0918574949 | k | P | INOLE | 6 | | | Y | 1 | | 20180821 | 063916 | UAHK |
| 430 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063917 | UAHK |
| 431 | 0918574949 | k | P | IMFPG | 6 | | | 0 | 1 | | 20180821 | 063918 | UAHK |
| 432 | 0918574949 | k | P | IMFPG | 6 | | | 0 | 1 | | 20180821 | 063918 | UAHK |
| 433 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063918 | UAHK |
| 434 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063918 | UAHK |
| 435 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063918 | UAHK |
| 436 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063919 | UAHK |
| 437 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063919 | UAHK |
| 438 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063919 | UAHK |
| 439 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063919 | UAHK |
| 440 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063919 | UAHK |
| 441 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063919 | UAHK |
| 442 | 0918574949 | k | P | IMFOL | 6 | | | Y | 1 | | 20180821 | 063919 | UAHK |
| 443 | 0918574949 | k | P | IADIS | 8 | | | Y | 1 | | 20180821 | 063920 | UAHK |
| 444 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000003 | QEMS |
| 445 | 0665137248 | u | P | IMFOL | 6 | | | Y | 1 | | 20200221 | 000003 | QEMS |
| 446 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000004 | QEMS |
| 447 | 0665137248 | u | P | SUMRY | 8 | | | Y | 1 | | 20200221 | 000005 | QEMS |
| 448 | 0665137248 | u | P | IADIS | 8 | | | Y | 1 | | 20200221 | 000006 | QEMS |
| 449 | 0665137248 | u | P | IAGRE | 8 | | | Y | 1 | | 20200221 | 000007 | QEMS |
| 450 | 0665137248 | u | P | IMFOL | 6 | | | Y | 1 | | 20200221 | 000008 | QEMS |
| 451 | 0665137248 | u | P | EFTAD | 6 | | | 0 | 1 | | 20200221 | 000008 | QEMS |
| 452 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000009 | QEMS |
| 453 | 0665137248 | u | P | IMFOL | 6 | | | Y | 1 | | 20200221 | 000010 | QEMS |
| 454 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000011 | QEMS |
| 455 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000012 | QEMS |
| 456 | 0665137248 | u | P | IMFOL | 6 | | | Y | 1 | | 20200221 | 000013 | QEMS |
| 457 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000014 | QEMS |
| 458 | 0665137248 | u | P | TXMOD | 8 | | | Y | 1 | | 20200221 | 000016 | QEMS |
| 459 | 0665137248 | u | P | INTST | 8 | | | Y | 1 | | 20200221 | 000017 | QEMS |
| 460 | 0665137248 | u | P | IMFOL | 6 | | | Y | 1 | | 20200221 | 000018 | QEMS |
| 461 | 0665137248 | u | P | INTST | 8 | | | Y | 1 | | 20200221 | 000018 | QEMS |
| 462 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000019 | QEMS |
| 463 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000020 | QEMS |
| 464 | 0665137248 | u | P | IMFOL | 6 | | | Y | 1 | | 20200221 | 000021 | QEMS |
| 465 | 0665137248 | u | P | IMFPG | 6 | | | 0 | 1 | | 20200221 | 000022 | QEMS |
| 466 | 0665137248 | u | P | TXMOD | 8 | | | Y | 1 | | 20200221 | 000024 | QEMS |
| 467 | 0665137248 | u | P | INTST | 8 | | | Y | 1 | | 20200221 | 000025 | QEMS |
| 468 | 0665137248 | u | P | INTST | 8 | | | Y | 1 | | 20200221 | 000025 | QEMS |
| 469 | 0665137248 | u | P | IMFOL | 6 | | | Y | 1 | | 20200221 | 000026 | QEMS |
| 470 | 0665137248 | u | P | SUMRY | 8 | | | Y | 1 | | 20200221 | 000027 | QEMS |
| 471 | 0665137248 | u | P | SUMRY | 8 | | | Y | 1 | | 20200221 | 000112 | QEMS |
| 472 | 0665137248 | u | P | SUMRY | 8 | | | Y | 1 | | 20200221 | 000132 | QEMS |
| 473 | 0665137248 | u | P | SUMRY | 8 | | | Y | 1 | | 20200221 | 000838 | QEMS |

| # | ID | | | Type | | | | | | | | Date | Time | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 0665137248 | u | P | LETER | 8 | | | Y | 1 | (b)(6) | | 20200221 | 000921 | QEMS |
| 475 | 0665137248 | u | P | LETER | 8 | | | Y | 1 | | | 20200221 | 000928 | QEMS |
| 476 | 0665137248 | u | P | LETER | 8 | | | Y | 1 | | | 20200221 | 000932 | QEMS |
| 477 | 0665137248 | u | P | LPAGE | 4 | | | N | 1 | | | 20200221 | 000933 | QEMS |
| 478 | 0665137248 | u | P | LPAGE | 4 | | | 0 | 1 | | | 20200221 | 000933 | QEMS |
| 479 | 0665137248 | u | P | ACTON | 8 | | | Y | 1 | | | 20200221 | 000935 | QEMS |
| 480 | 0665137248 | u | P | SUMRY | 8 | | | Y | 1 | | | 20200221 | 004024 | QEMS |
| 481 | 0665137248 | u | P | AISDL | 8 | | | Y | 1 | | | 20200221 | 005919 | XGCK |
| 482 | 0665137248 | u | P | AISDL | 8 | | | Y | 1 | | | 20200221 | 005919 | XGCK |
| 483 | 0665137248 | u | P | AISDL | 8 | | | Y | 1 | | | 20200221 | 005919 | XGCK |
| 484 | 0665137248 | u | P | DMSUL | 4 | | | 0 | 1 | | | 20200221 | 014009 | XGCM |
| 485 | 6323108872 | n | P | AISDL | 8 | | | Y | 1 | | | 20210521 | 151124 | XGCL |
| 486 | 6323108872 | n | P | AISDL | 8 | | | Y | 1 | | | 20210521 | 151124 | XGCL |
| 487 | 6323108872 | n | P | AISDL | 8 | | | Y | 1 | | | 20210521 | 151124 | XGCL |
| 488 | 6323108872 | n | P | AISDL | 8 | | | Y | 1 | | | 20210521 | 151124 | XGCL |
| 489 | 6323108872 | n | P | SUMRY | 8 | | | Y | 1 | | | 20210521 | 151126 | GTAT |
| 490 | 6323108872 | n | P | IRPTR | 6 | | | Y | 1 | | | 20210521 | 153158 | GTAT |
| 491 | 6323108872 | n | P | IRPTR | 6 | | | Y | 1 | | | 20210521 | 153222 | GTAT |
| 492 | 6323108872 | n | P | IRPTR | 6 | | N | Y | 1 | | | 20210521 | 153232 | GTAT |
| 493 | 6323108872 | n | P | IRPTR | 6 | | N | Y | 1 | | | 20210521 | 153238 | GTAT |
| 494 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | | 20210322 | 140053 | SF12 |
| 495 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | | 20210322 | 140054 | SF12 |
| 496 | 0589678555 | p | P | IRPTR | 6 | | N | Y | 1 | | | 20210322 | 140055 | SF12 |
| 497 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | | 20210322 | 140055 | SF12 |
| 498 | 0589678555 | p | P | INOLE | 6 | | | Y | 1 | | | 20210322 | 140056 | SF12 |
| 499 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140102 | SF12 |
| 500 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140103 | SF12 |
| 501 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140109 | SF12 |
| 502 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140110 | SF12 |
| 503 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140110 | SF12 |
| 504 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140111 | SF12 |
| 505 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140112 | SF12 |
| 506 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140112 | SF12 |
| 507 | 0589678555 | p | P | TXMOD | 8 | | | Y | 1 | | | 20210322 | 140113 | SF12 |
| 508 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140113 | SF12 |
| 509 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140114 | SF12 |
| 510 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140115 | SF12 |
| 511 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140115 | SF12 |
| 512 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140116 | SF12 |
| 513 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140116 | SF12 |
| 514 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140117 | SF12 |
| 515 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140118 | SF12 |
| 516 | 0589678555 | p | P | TXMOD | 8 | | | Y | 1 | | | 20210322 | 140118 | SF12 |
| 517 | 0589678555 | p | P | IMFOL | 6 | | | Y | 1 | | | 20210322 | 140119 | SF12 |
| 518 | 0589678555 | p | P | IMFPG | 6 | | | 0 | 1 | | | 20210322 | 140119 | SF12 |
| 519 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | | 20210322 | 140120 | SF12 |
| 520 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | | 20210322 | 140121 | SF12 |
| 521 | 0589678555 | p | P | IRPTR | 6 | | N | Y | 1 | | | 20210322 | 140122 | SF12 |
| 522 | 0589678555 | p | P | IRPTR | 6 | | N | Y | 1 | | | 20210322 | 140122 | SF12 |
| 523 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | | 20210322 | 140123 | SF12 |
| 524 | 0589678555 | p | P | IRPTR | 6 | | | Y | 1 | | | 20210322 | 140123 | SF12 |
| 525 | 0589678555 | p | P | IRPTR | 6 | | N | Y | 1 | | | 20210322 | 140124 | SF12 |
| 526 | 0589678555 | p | P | IRPTR | 6 | | N | Y | 1 | | | 20210322 | 140124 | SF12 |

| # | ID | | | Code | | | | | | | Date | Time | Tag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | 0589678555 | p | P | IRPTR | 6 | | Y | 1 | (b)(6) | 20210322 | 140125 | SF12 |
| 528 | 0589678555 | p | P | IRPTR | 6 | N | Y | 1 | | 20210322 | 140126 | SF12 |
| 529 | 0589678555 | p | P | IRPTR | 6 | | Y | 1 | | 20210322 | 140126 | SF12 |
| 530 | 0589678555 | p | P | IRPTR | 6 | N | Y | 1 | | 20210322 | 140127 | SF12 |
| 531 | 0566655943 | p | P | SUMRY | 8 | | Y | 1 | | 20200123 | 135331 | XZSR |
| 532 | 0918665707 | k | P | INOLE | 6 | G | Y | 1 | | 20190723 | 091337 | UULX |
| 533 | 0918665707 | k | P | INOLE | 6 | S | Y | 1 | | 20190723 | 091338 | UULX |
| 534 | 0918665707 | k | P | SUMRY | 8 | | Y | 1 | | 20190723 | 091341 | UULX |
| 535 | 0566655943 | p | P | SUMRY | 8 | | Y | 1 | | 20200124 | 094218 | XZSR |
| 536 | 0566655943 | p | P | SUMRY | 8 | | Y | 1 | | 20200124 | 094304 | XZSR |
| 537 | 0566655943 | p | P | DMSUL | 4 | | 0 | 1 | | 20200124 | 094327 | XGCJ |
| 538 | 0566655943 | p | P | DMSDL | 8 | | Y | 1 | | 20200124 | 094327 | XGCK |
| 539 | 0579223154 | p | P | INOLE | 6 | S | Y | 1 | | 20190724 | 102912 | RACE |
| 540 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102913 | RACE |
| 541 | 0579223154 | p | P | IMFOL | 6 | | Y | 1 | | 20190724 | 102913 | RACE |
| 542 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102913 | RACE |
| 543 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102913 | RACE |
| 544 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102913 | RACE |
| 545 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102913 | RACE |
| 546 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102914 | RACE |
| 547 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102914 | RACE |
| 548 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102914 | RACE |
| 549 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102914 | RACE |
| 550 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102914 | RACE |
| 551 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102914 | RACE |
| 552 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102914 | RACE |
| 553 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102914 | RACE |
| 554 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102914 | RACE |
| 555 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102914 | RACE |
| 556 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102915 | RACE |
| 557 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102915 | RACE |
| 558 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102915 | RACE |
| 559 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102915 | RACE |
| 560 | 0579223154 | p | P | IMFOL | 6 | | Y | 1 | | 20190724 | 102915 | RACE |
| 561 | 0579223154 | p | P | IMFPG | 6 | | 0 | 1 | | 20190724 | 102915 | RACE |
| 562 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102915 | RACE |
| 563 | 0579223154 | p | P | IMFOL | 6 | T | Y | 1 | | 20190724 | 102915 | RACE |
| 564 | 0579223154 | p | P | TXMOD | 8 | A | Y | 1 | | 20190724 | 102916 | RACE |
| 565 | 0579223154 | p | P | TXMOD | 8 | A | Y | 1 | | 20190724 | 102916 | RACE |
| 566 | 0579223154 | p | P | TXMOD | 8 | A | Y | 1 | | 20190724 | 102916 | RACE |
| 567 | 0579223154 | p | P | TXMOD | 8 | A | Y | 1 | | 20190724 | 102916 | RACE |
| 568 | 0579223154 | p | P | INTST | 8 | B | Y | 1 | | 20190724 | 102918 | RACE |
| 569 | 0579223154 | p | P | INTST | 8 | B | Y | 1 | | 20190724 | 102918 | RACE |
| 570 | 0336530306 | m | P | TXMOD | 8 | A | Y | 1 | | 20200724 | 150511 | VYAM |
| 571 | 0336530306 | m | P | SUMRY | 8 | | Y | 1 | | 20200724 | 150554 | VYAM |
| 572 | 0336530306 | m | P | IMFOL | 6 | | Y | 1 | | 20200724 | 150611 | VYAM |
| 573 | 0336530306 | m | P | IMFOL | 6 | | Y | 1 | | 20200724 | 150646 | VYAM |
| 574 | 0336530306 | m | P | IMFPG | 6 | | 0 | 1 | | 20200724 | 150646 | VYAM |
| 575 | 0336530306 | m | P | IMFPG | 6 | | 0 | 1 | | 20200724 | 150647 | VYAM |
| 576 | 0336530306 | m | P | SUMRY | 8 | | Y | 1 | | 20200724 | 150648 | VYAM |
| 577 | 0336530306 | m | P | IMFOL | 6 | | Y | 1 | | 20200724 | 150649 | VYAM |
| 578 | 0336530306 | m | P | IMFPG | 6 | | 0 | 1 | | 20200724 | 150650 | VYAM |
| 579 | 0336530306 | m | P | TXMOD | 8 | K | Y | 1 | | 20200724 | 150651 | VYAM |

| # | Account | | | Form | | | | | | | Date | Time | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 0336530306 | m | P | TXMOD | 8 | | Y | 1 | (b)(6) | | 20200724 | 150651 | VYAM |
| 581 | 0336530306 | m | P | REQ77 | 8 | | 0 | 1 | | | 20200724 | 150701 | VYAM |
| 582 | 0336530306 | m | P | FRM77 | 8 | | Y | 1 | | | 20200724 | 150702 | VYAM |
| 583 | 0336530306 | m | P | LETER | 8 | | Y | 1 | | | 20200724 | 150727 | VYAM |
| 584 | 0336530306 | m | P | INOLE | 6 | | Y | 1 | | | 20200724 | 150830 | VYAM |
| 585 | 0336530306 | m | P | IMFOL | 6 | | Y | 1 | | | 20200724 | 150831 | VYAM |
| 586 | 0336530306 | m | P | IMFPG | 6 | | 0 | 1 | | | 20200724 | 150834 | VYAM |
| 587 | 0336530306 | m | P | IMFPG | 6 | | 0 | 1 | | | 20200724 | 150835 | VYAM |
| 588 | 0336530306 | m | P | LETER | 8 | | Y | 1 | | | 20200724 | 150839 | VYAM |
| 589 | 0336530306 | m | P | LETER | 8 | | Y | 1 | | | 20200724 | 150840 | VYAM |
| 590 | 0336530306 | m | P | LETER | 8 | | Y | 1 | | | 20200724 | 150846 | VYAM |
| 591 | 0336530306 | m | P | LETER | 8 | | Y | 1 | | | 20200724 | 150850 | VYAM |
| 592 | 0336530306 | m | P | LPAGE | 4 | | N | 1 | | | 20200724 | 150851 | VYAM |
| 593 | 0336530306 | m | P | ACTON | 8 | | Y | 1 | | | 20200724 | 150853 | VYAM |
| 594 | 0336530306 | m | P | DMSUL | 4 | | 0 | 1 | | | 20200724 | 151049 | VXBK |
| 595 | 0578865742 | p | P | SUMRY | 8 | | Y | 1 | | | 20191024 | 205301 | XBHA |
| 596 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200825 | 135559 | XGCK |
| 597 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200825 | 135559 | XGCK |
| 598 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200825 | 135559 | XGCK |
| 599 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200825 | 135602 | XBC2 |
| 600 | 0568164112 | p | P | INOLE | 6 | | Y | 1 | | | 20200825 | 135613 | XBC2 |
| 601 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200825 | 135615 | XBC2 |
| 602 | 0568164112 | p | P | IMFOL | 6 | | Y | 1 | | | 20200825 | 135731 | XBC2 |
| 603 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200825 | 135732 | XBC2 |
| 604 | 0568164112 | p | P | IMFOL | 6 | | Y | 1 | | | 20200825 | 135735 | XBC2 |
| 605 | 0568164112 | p | P | IMFPG | 6 | | 0 | 1 | | | 20200825 | 135736 | XBC2 |
| 606 | 0568164112 | p | P | IMFPG | 6 | | 0 | 1 | | | 20200825 | 135737 | XBC2 |
| 607 | 0568164112 | p | P | IMFPG | 6 | | 0 | 1 | | | 20200825 | 135739 | XBC2 |
| 608 | 0568164112 | p | P | INOLE | 6 | | Y | 1 | | | 20200825 | 135742 | XBC2 |
| 609 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200825 | 135746 | XBC2 |
| 610 | 0568164112 | p | P | IADIS | 8 | | Y | 1 | | | 20200825 | 135751 | XBC2 |
| 611 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200825 | 135833 | XBC2 |
| 612 | 0568164112 | p | P | IADIS | 8 | | Y | 1 | | | 20200825 | 135846 | XBC2 |
| 613 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200825 | 140017 | XBC2 |
| 614 | 0568164112 | p | P | SUMRY | 8 | | Y | 1 | | | 20200825 | 140042 | XBC2 |
| 615 | 0568164112 | p | P | DMSUL | 4 | | 0 | 1 | | | 20200825 | 140129 | XHBZ |
| 616 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200825 | 140129 | XGCL |
| 617 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200825 | 140129 | XGCL |
| 618 | 0568164112 | p | P | AISDL | 8 | | Y | 1 | | | 20200825 | 140129 | XGCL |
| 619 | 0568164112 | p | P | DMSUL | 4 | | 0 | 1 | | | 20200825 | 140135 | XGCK |
| 620 | 2237173024 | c | P | SUMRY | 8 | | Y | 1 | | | 20190725 | 140226 | BS7D |
| 621 | 2237173024 | c | P | INTST | 8 | | Y | 1 | | | 20190725 | 140329 | BS7D |
| 622 | 2237173024 | c | P | TXMOD | 8 | | Y | 1 | | | 20190725 | 140540 | BS7D |
| 623 | 2237173024 | c | P | IMFOL | 6 | | Y | 1 | | | 20190725 | 140548 | BS7D |
| 624 | 2237173024 | c | P | IMFOL | 6 | | Y | 1 | | | 20190725 | 140600 | BS7D |
| 625 | 2237173024 | c | P | IMFPG | 6 | | 0 | 1 | | | 20190725 | 140601 | BS7D |
| 626 | 2237173024 | c | P | IMFPG | 6 | | 0 | 1 | | | 20190725 | 140602 | BS7D |
| 627 | 2237173024 | c | P | SUMRY | 8 | | Y | 1 | | | 20190725 | 140720 | BS7D |
| 628 | 6338039400 | n | P | IMFOL | 6 | | Y | 1 | | | 20210525 | 141341 | DVF8 |
| 629 | 6338039400 | n | P | IMFPG | 6 | | 0 | 1 | | | 20210525 | 141342 | DVF8 |
| 630 | 6338039400 | n | P | FRM77 | 8 | | Y | 1 | | | 20210525 | 145826 | DVF8 |
| 631 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 134550 | XUDK |
| 632 | 0578743937 | p | P | INOLE | 6 | | Y | 1 | | | 20191025 | 134558 | XUDK |

| # | Account | | | Type | | | | | | | Date | Time | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | (b)(6) | | 20191025 | 134601 | XUDK |
| 634 | 0578743937 | p | P | LETER | 8 | | Y | 1 | | | 20191025 | 134631 | XUDK |
| 635 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 134713 | XUDK |
| 636 | 0578743937 | p | P | AISDL | 8 | | Y | 1 | | | 20191025 | 135411 | XGCK |
| 637 | 0578743937 | p | P | AISDL | 8 | | Y | 1 | | | 20191025 | 135411 | XGCK |
| 638 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 135413 | XUDK |
| 639 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 135453 | XUDK |
| 640 | 0578743937 | p | P | LETER | 8 | | Y | 1 | | | 20191025 | 135730 | XUDK |
| 641 | 0578743937 | p | P | LETER | 8 | | Y | 1 | | | 20191025 | 135733 | XUDK |
| 642 | 0578743937 | p | P | LPAGE | 4 | | N | 1 | | | 20191025 | 135734 | XUDK |
| 643 | 0578743937 | p | P | ACTON | 8 | | Y | 1 | | | 20191025 | 135736 | XUDK |
| 644 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 135756 | XUDK |
| 645 | 0578743937 | p | P | STAUP | 8 | | Y | 1 | | | 20191025 | 140006 | XUDK |
| 646 | 0578743937 | p | P | TXMOD | 8 | | Y | 1 | | | 20191025 | 140008 | XUDK |
| 647 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 140009 | XUDK |
| 648 | 0578743937 | p | P | STAUP | 8 | | Y | 1 | | | 20191025 | 140029 | XUDK |
| 649 | 0578743937 | p | P | TXMOD | 8 | | Y | 1 | | | 20191025 | 140031 | XUDK |
| 650 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 140116 | XUDK |
| 651 | 0578743937 | p | P | SUMRY | 8 | | Y | 1 | | | 20191025 | 144329 | XUDK |
| 652 | 0577957155 | p | P | SUMRY | 8 | | Y | 1 | | | 20190726 | 163322 | AIJF |
| 653 | 0577957155 | p | P | FRM77 | 8 | | Y | 1 | | | 20190726 | 163517 | AIJF |
| 654 | 0577957155 | p | P | REQ77 | 8 | | 0 | 1 | | | 20190726 | 163517 | AIJF |
| 655 | 0577957155 | p | P | FRM77 | 8 | | Y | 1 | | | 20190726 | 163517 | AIJF |
| 656 | 0918672415 | k | P | INOLE | 6 | | Y | 1 | | | 20180626 | 064156 | UG17 |
| 657 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064157 | UG17 |
| 658 | 0918672415 | k | P | IMFPG | 6 | | 0 | 1 | | | 20180626 | 064157 | UG17 |
| 659 | 0918672415 | k | P | IMFPG | 6 | | 0 | 1 | | | 20180626 | 064157 | UG17 |
| 660 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064157 | UG17 |
| 661 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064158 | UG17 |
| 662 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064158 | UG17 |
| 663 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064158 | UG17 |
| 664 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064158 | UG17 |
| 665 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064158 | UG17 |
| 666 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064158 | UG17 |
| 667 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064158 | UG17 |
| 668 | 0918672415 | k | P | IADIS | 8 | | Y | 1 | | | 20180626 | 064159 | UG17 |
| 669 | 0918672415 | k | P | IMFOL | 6 | | Y | 1 | | | 20180626 | 064159 | UG17 |
| 670 | 0589727466 | p | P | AMDIS | 8 | | N | 1 | | | 20210526 | 000439 | WKB4 |
| 671 | 0589727466 | p | P | IMFOL | 6 | | Y | 1 | | | 20210526 | 000440 | WKB4 |
| 672 | 0589727466 | p | P | IMFPG | 6 | | 0 | 1 | | | 20210526 | 000441 | WKB4 |
| 673 | 0918589033 | k | P | INOLE | 6 | | Y | 1 | | | 20190227 | 153126 | UULK |
| 674 | 0918589033 | k | P | INOLE | 6 | | Y | 1 | | | 20190227 | 153127 | UULK |
| 675 | 0918589033 | k | P | IADIS | 8 | | Y | 1 | | | 20190227 | 153132 | UULK |
| 676 | 0918589033 | k | P | IMFOL | 6 | | Y | 1 | | | 20190227 | 153133 | UULK |
| 677 | 0577950035 | p | P | SUMRY | 8 | | Y | 1 | | | 20190927 | 181327 | RACB |
| 678 | 0577950035 | p | P | IMFOL | 6 | | Y | 1 | | | 20190927 | 181328 | RACB |
| 679 | 0577950035 | p | P | IMFPG | 6 | | 0 | 1 | | | 20190927 | 181328 | RACB |
| 680 | 0577950035 | p | P | IMFOL | 6 | | Y | 1 | | | 20190927 | 181328 | RACB |
| 681 | 0577950035 | p | P | IMFPG | 6 | | 0 | 1 | | | 20190927 | 181328 | RACB |
| 682 | 0577950035 | p | P | IMFPG | 6 | | 0 | 1 | | | 20190927 | 181329 | RACB |
| 683 | 0577950035 | p | P | IMFPG | 6 | | 0 | 1 | | | 20190927 | 181329 | RACB |
| 684 | 0577950035 | p | P | IMFOL | 6 | | Y | 1 | | | 20190927 | 181329 | RACB |
| 685 | 0577950035 | p | P | FRM77 | 8 | | Y | 1 | | | 20190927 | 192750 | RACB |

| # | ID | | | | | | | | Date | Time | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | 0577950035 | p | P | REQ77 | 8 | | 0 | 1 | 20190927 | 192750 | RACB |
| 687 | 0577950035 | p | P | FRM77 | 8 | | Y | 1 | 20190927 | 192750 | RACB |
| 688 | 0667538037 | u | P | SUMRY | 8 | | Y | 1 | 20210729 | 171619 | QF12 |
| 689 | 0667538037 | u | P | IMFOL | 6 | | Y | 1 | 20210729 | 171621 | QF12 |
| 690 | 0667538037 | u | P | SUMRY | 8 | | Y | 1 | 20210729 | 171653 | QF12 |
| 691 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210729 | 181648 | XGCL |
| 692 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210729 | 181648 | XGCL |
| 693 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210729 | 181648 | XGCL |
| 694 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210729 | 181648 | XGCL |
| 695 | 0667538037 | u | P | SCAPD | 6 | | Y | 1 | 20210729 | 181649 | XGCM |
| 696 | 0667538037 | u | P | DMSUL | 4 | | 0 | 1 | 20210729 | 181651 | XGCL |
| 697 | 0667538037 | u | P | DMSDL | 8 | | Y | 1 | 20210729 | 181651 | XGCM |
| 698 | 0667538037 | u | P | DMSUL | 4 | | 0 | 1 | 20210729 | 181737 | XGCL |
| 699 | 0918689542 | k | P | INOLE | 6 | | Y | 1 | 20190529 | 160802 | UUMC |
| 700 | 0918689542 | k | P | INOLE | 6 | | Y | 1 | 20190529 | 160803 | UUMC |
| 701 | 0918689542 | k | P | IADIS | 8 | | Y | 1 | 20190529 | 160807 | UUMC |
| 702 | 0918689542 | k | P | IMFOL | 6 | | Y | 1 | 20190529 | 160808 | UUMC |
| 703 | 0578727527 | p | P | SUMRY | 8 | | Y | 1 | 20191029 | 143539 | XA7W |
| 704 | 0578727527 | p | P | SUMRY | 8 | | Y | 1 | 20191029 | 143550 | XA7W |
| 705 | 0465107163 | o | P | DMSUL | 4 | | 0 | 1 | 20200430 | 150011 | XGCL |
| 706 | 0465107163 | o | P | DMSDL | 8 | | Y | 1 | 20200430 | 150011 | XGCJ |
| 707 | 0667538037 | u | P | SUMRY | 8 | | Y | 1 | 20210730 | 083709 | QF12 |
| 708 | 0667538037 | u | P | IMFOL | 6 | | Y | 1 | 20210730 | 083723 | QF12 |
| 709 | 0667538037 | u | P | SUMRY | 8 | | Y | 1 | 20210730 | 083752 | QF12 |
| 710 | 0667538037 | u | P | IMFOL | 6 | | Y | 1 | 20210730 | 084301 | QF12 |
| 711 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210730 | 093746 | XGCL |
| 712 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210730 | 093746 | XGCL |
| 713 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210730 | 093746 | XGCL |
| 714 | 0667538037 | u | P | AISDL | 8 | | Y | 1 | 20210730 | 093746 | XGCL |
| 715 | 0667538037 | u | P | SCAPD | 6 | | Y | 1 | 20210730 | 093747 | XGCK |
| 716 | 0667538037 | u | P | DMSUL | 4 | | 0 | 1 | 20210730 | 093750 | XGCJ |
| 717 | 0667538037 | u | P | DMSDL | 8 | | Y | 1 | 20210730 | 093751 | XGCP |
| 718 | 0667538037 | u | P | DMSUL | 4 | | 0 | 1 | 20210730 | 094345 | XGCJ |

(b)(6) [redactions appear in column between columns 6 and 7]